# EXHIBIT "A"

08/06/13 e 320

**SUM-100**

# SUMMONS
## (CITACION JUDICIAL)

| | |
|---|---|
| **NOTICE TO DEFENDANT:**<br>*(AVISO AL DEMANDADO):*<br><br>TARGET CORPORATE SERVICES; AND DOES 1 THROUGH 10<br><br>**YOU ARE BEING SUED BY PLAINTIFF:**<br>*(LO ESTÁ DEMANDANDO EL DEMANDANTE):*<br><br>ELENA REESE | FOR COURT USE ONLY<br>*(SOLO PARA USO DE LA CORTE)*<br><br>FILED<br>NORTH COUNTY DIVISION<br>2013 JUL 30 PM 3: 44<br>(10)<br>CLERK-SUPERIOR COURT<br>SAN DIEGO COUNTY. CA |

**NOTICE!** You have been sued. The court may decide against you without your being heard unless you respond within 30 days. Read the information below.

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (*www.lawhelpcalifornia.org*), the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), or by contacting your local court or county bar association. **NOTE:** The court has a statutory lien for waived fees and costs on any settlement or arbitration award of $10,000 or more in a civil case. The court's lien must be paid before the court will dismiss the case.

*¡AVISO! Lo han demandado. Si no responde dentro de 30 días, la corte puede decidir en su contra sin escuchar su versión. Lea la información a continuación.*

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.sucorte.ca.gov), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.sucorte.ca.gov) o poniéndose en contacto con la corte o el colegio de abogados locales. AVISO: Por ley, la corte tiene derecho a reclamar las cuotas y los costos exentos por imponer un gravamen sobre cualquier recuperación de $10,000 ó más de valor recibida mediante un acuerdo o una concesión de arbitraje en un caso de derecho civil. Tiene que pagar el gravamen de la corte antes de que la corte pueda desechar el caso.*

| | |
|---|---|
| The name and address of the court is:<br>*(El nombre y dirección de la corte es):*<br><br>San Diego Superior Court, North County Division<br>325 S. Melrose, Vista, CA 92081 | **CASE NUMBER:**<br>*(Número del Caso):*<br>37-2013-00060117-CU-MC-NC |

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is:
*(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*
Karen S. Spicker, Esq. SBN 127934 Doan Law Firm, LLP, 2850 Pio Pico Drive, Suite H, Carlsbad, CA 92008

| DATE: July 30, 2013<br>*(Fecha)* | Clerk, by<br>*(Secretario)* **C. Terríquez** | , Deputy<br>*(Adjunto)* |
|---|---|---|

*(For proof of service of this summons, use Proof of Service of Summons (form POS-010).)*
*(Para prueba de entrega de esta citatión use el formulario Proof of Service of Summons, (POS-010)).*

**NOTICE TO THE PERSON SERVED:** You are served

| [SEAL] | 1. ☐ as an individual defendant.<br>2. ☐ as the person sued under the fictitious name of *(specify):*<br><br>3. ☑ on behalf of *(specify):* Target Corporate Services, Inc.<br><br>under: ☒ CCP 416.10 (corporation)  ☐ CCP 416.60 (minor)<br>☐ CCP 416.20 (defunct corporation)  ☐ CCP 416.70 (conservatee)<br>☐ CCP 416.40 (association or partnership)  ☐ CCP 416.90 (authorized person)<br>☐ other *(specify):*<br>4. ☐ by personal delivery on *(date):* 08/06/13 |
|---|---|

Page 1 of 1

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>SUM-100 [Rev. July 1, 2009] | **SUMMONS** | Code of Civil Procedure §§ 412.20, 465<br>www.courtinfo.ca.gov |
|---|---|---|

American LegalNet, Inc.

Exhibit A 001

Karen S. Spicker, SBN 127934
Doan Law Firm, LLP
2850 Pio Pico Drive, Suite D
Carlsbad, CA 92008
Phone (760) 450-3333 • Fax (760) 720-6082
karen@doanlaw.com

Attorney for PLAINTIFF
ELENA REESE

**FILED**
HORTH COUNTY DIVISION

2013 JUL 30 PM 3: 44

(10)
CLERK-SUPERIOR COURT
SAN DIEGO COUNTY, CA

SUPERIOR COURT FOR THE STATE OF CALIFORNIA

COUNTY OF SAN DIEGO—NORTH COUNTY JUDICIAL DISTRICT

| | |
|---|---|
| ELENA REESE<br><br>    Plaintiff,<br><br>vs.<br><br>TARGET CORPORATE SERVICES,<br>INC., and DOES 1 through 10, inclusive;<br><br>    Defendants. | Case No. **37-2013-00060117-CU-MC-NC**<br><br>COMPLAINT SEEKING MONETARY DAMAGES, STATUTORY DAMAGES, INJUNCTIVE RELIEF; AND PUNITIVE DAMAGES; AND DECLARATORY RELIEF, FOR:<br><br>1) VIOLATION OF CAL. CIV. CODE §1788.17, (under 15 U.S.C. §1692c(a)(2));<br>2) VIOLATION OF CAL. CIV. CODE §1788.17, (under 15 U.S.C. §1692c(c));<br>3) VIOLATION OF CAL. CIV. CODE §1788.17, (under 15 U.S.C. §1692d(5));<br>4) VIOLATION OF CAL. CIV. CODE §1788.11(d);<br>5) VIOLATION OF CAL. CIV. CODE §1788.11(e);<br>6) VIOLATION OF CAL. CIV. CODE §1788.14(c);<br>7) NEGLIGENT VIOLATION OF 47 U.S.C. §227 ET SEQ.;<br>8) WILLFUL AND/OR KNOWING VIOLATION OF 47 U.S.C. §227 ET SEQ.;<br>9) INVASION OF PRIVACY; and<br>10) INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS.<br><br>JURY TRIAL DEMANDED<br><br>AMOUNT IN CONTROVERSY:<br><br>In Excess of $25, 000.00 |

**COMPLAINT**

Exhibit A 002

I.

INTRODUCTION

1.   Plaintiff ELENA REESE (hereinafter "ELENA REESE" and/or "PLAINTIFF") brings this lawsuit against the DEFENDANTS, TARGET CORPORATE SERVICES, INC. and DOES 1-10 INCLUSIVE (hereafter "TARGET" or DEFENDANTS), for violations of California Civil Codes §§1788.17, 1788.14, 1788.11, 42 U.S.C. §227 *et seq.* and other torts alleged herein

II.

FINDINGS AND PURPOSE OF CALIFORNIA CIVIL CODE §1788 et seq.,the RFDCPA

2.   The California Legislature made the following findings and purpose in creating Civil Code §1788, the RFDCPA:

> *(1)   The banking and credit system and grantors of credit to consumers are dependent upon the collection of just and owing debts.  Unfair or deceptive collection practices undermine the public confidence which is essential to the continued functioning of the banking and credit system and sound extensions of credit to consumers.*
>
> *(2)   There is a need to ensure that debt collectors and debtors exercise their responsibilities to one another with fairness, honesty and due regard for the rights of the other.*
>
> *(3)   It is the purpose of this title to prohibit debt collectors from engaging in unfair or deceptive acts or practices in the collection of consumer debts and to require debtors to act fairly in entering into and honoring such debts, as specified in this title.*

3.   On September 3, 1999, "urgency legislation" was passed adding Civil Code §1788.17 to the RFDCPA which incorporated therein nearly all of the provisions of the Federal Fair Debt Collection Practices Act ("FDCPA") which also superceded numerous provisions

---

COMPLAINT

1

Exhibit A 003

of the RFDCPA, such as Civil Code §1788.14, to the extent inconsistent, and which was enacted in 1977.

4.  The United States Congress has made the following findings and declaration of purpose under the FDCPA:

>   (a)  *Abusive practices. There is abundant evidence of the use of abusive, deceptive, and unfair debt collection practices by many debt collectors. Abusive debt collection practices contribute to the number of personal bankruptcies, to marital instability, to the loss of jobs, and to invasions of individual privacy.*

>   (b)  *Inadequacy of laws. Existing laws and procedures for redressing these injuries are inadequate to protect consumers.*

>   (e)  *Purposes. It is the purpose of this title [15 U.S.C.S. §§1692 et seq.] to eliminate abusive debt collection practices by debt collectors, to insure that those debt collectors who refrain from using abusive debt collection practices are not competitively disadvantaged, and to promote consistent State action to protect consumers against debt collection abuses.*

III.

THE TELEPHONE CONSUMER PROTECTION ACT OF 1991

(TCPA ), 47 U.S.C. §227 GENERALLY

5.  In 1991, Congress enacted the Telephone Consumer Protection Act, 47 U.S.C. §227 ("TCPA") in response to a growing number of consumer complaints regarding unwanted telemarketing calls and unwanted automated and prerecorded telephone calls, which Congress found to be a costly nuisance and an invasion of privacy to consumers.

6.  In furtherance of this goal, the TCPA regulates, among other things, the use of any automated telephone dialing system or an artificial or prerecorded voice. Specifically, the plain language of section 227(b)(1)(A)(iii) prohibits the use of prerecorded messages

or autodialers to make any call to a wireless number in the absence of an emergency or without the prior express consent of the called party.

7.    Likewise, section 227(b)(1)(A)(iii) prohibits the use of prerecorded messages in any calls to a residential telephone line in the absence of an emergency, the prior express consent of the called party, or order by the Federal Communications Commission ("FCC").

8.    The FCC, which pursuant to the statute has prescribed various regulations implementing the TCPA requirements, held in a recent FCC Declaratory Ruling that prerecorded message calls to a wireless number by a creditor for (or on behalf of a creditor) are permitted only if the calls are made with "prior express consent" of the called party. The FCC held "the creditor should be responsible for demonstrating that the consumer provided prior express consent. The creditors are in the best position to have records kept in the usual course of business showing such consent . . ." In re Rules Implementing the Tel. Consumer Prot. Act of 1991, 23 F.C.C.R. 559, 564 (2007).

9.    Prior express consent is "deemed to be granted only if the wireless number was provided by the consumer to the creditor, and such number was provided during the transaction that resulted in the debt owed." Id. at 564-65.

10.   Although a person who knowingly provides his or her wireless telephone number to a creditor may have consented to receive telephone calls at the number regarding the debt, such consent may be revoked by further instruction from the consumer. Id. at 564. According to the FCC's ruling, any claim that the knowing release of a phone number has given effect to an invitation to be called at the number only exists "absent instructions to the contrary." Id. A written cease and desist order advises a creditor to stop calling and serves to revoke any prior consent.

///

Exhibit A 005

## IV.

## JURISDICTION

11.   Jurisdiction of this Court arises under California Code Civil Procedure section 410.10 *et seq.*

## V.

## PARTIES

12.   At all times alleged herein, Plaintiff was an individual residing in the City of Encinitas, County of San Diego, State of California and from whom Defendants sought to collect a consumer debt which was due and owing from Plaintiff or alleged to be due and owing from Plaintiff. Plaintiff is a "debtor," as that term is defined by California Civil Code §1788.2(h).

13.   Plaintiff is informed and believes, based and thereon alleges, that Defendant TARGET is in the business of issuing and/or servicing credit cards for individuals residing in the County of San Diego, State of California.

14.   Defendants and each of them are not an attorney or counselor at law, and in the ordinary course of business Defendants regularly engage in debt collection as that term is defined in California Civil Code §1788.2. Defendants and each of them are a "debt collector," as that term is defined by California Civil Code §1788.2(c) and each Defendant is a "person" as that term is defined by California Civil Code §1788.2(g).

15.   Defendants and each of them are and at all times mentioned here were a "corporation" and a "person" as defined by 47 U.S.C. §153(13) and (32).

16.   All telephone contacts by Defendants to Plaintiff occurred on Plaintiff's cellular and/or residential telephone via an "automated telephone dialing system" and/or used an "artificial or prerecorded voice" as defined by 47 U.S.C. §227(a)(1) and (b)(1)(A).

///

Exhibit A 006

17.   All calls that are the subject of this complaint occurred within one year of filing this complaint.

18.   The true names and capacities, whether individual, corporate, associate or other, of the defendants sued herein as Does 1 through 10, inclusive, are unknown to Plaintiff. When the true names and capacities of such defendants are ascertained, Plaintiff shall amend this complaint to allege the same. Plaintiff is informed and believes, and based thereon alleges, that each such fictitiously named defendant herein is responsible for each of the acts and omissions alleged herein.

19.   For purposes of this Complaint, unless otherwise indicated, "Defendants" includes all agents, employees, officers, members, directors, heirs, successors, assigns, principals, trustees, sureties, subrogees, representatives, and insurers of Defendants and each of them herein.

20.   The Defendants, and each of them, were acting on their own behalf and as the agents, servants, partners, joint venturers, and employees of each other, and within the scope of their agency, authority and employment.

21.   This case involves money, property or their equivalent, due or owing or alleged to be due or owing from a natural person by reason of a consumer credit transaction. As such, this action arises out of a "consumer debt" and "consumer credit" as those terms are defined by California Civil Code §1788.2(f).

VI.

FACTS

Plaintiff Retained Doan Law Firm, LLP

22.   Defendants allege that Plaintiff incurred a "debt" with Defendants and each of them, as that term is defined by California Civil Code §1788.2(d) and 15 U.S.C. §1692a(5).

Exhibit A 007

23.    On January 29, 2013, Plaintiff retained DOAN LAW FIRM, LLP to dispute the validity of the debt, to end communications on the debt under the RFDCPA, to eliminate all personal liability on the debt via Title 11 of the United States Code, to ensure that creditors accurately and completely report account information to each credit reporting bureau, as well to expressly revoke consent, if any, given by the Plaintiff to have Defendants communicate directly with Plaintiff.

24.    Specifically, DOAN LAW FIRM, LLP was retained to provide the following seven (7) services:

1)    Stop all future communications and harassment from creditors using Civil Code §1788.14 and §1788.17 of the RFDCPA, (under 15 U.S.C. §1692 *et seq.*);

2)    Dispute the validity of the debt alleged based on 15 U.S.C. §§1692c and 1692d, among other things, the statute of frauds, standing in light of securitization, set off rights, improper fees and interest charges and other state and federal statutes;

3)    Ensure that creditors comply with Civil Code §1785.25(a) and correctly and accurately report to credit reporting agencies information about Plaintiff's account, and fact that the enforceability was disputed;

4)    Eliminate personal liability using Title 11 of the U.S. Code;

5)    Ensure that creditors comply with Civil Code §1785.25 and the Fair Credit Reporting Act (FCRA);

6)    Expressly revoke any prior consent for the purposes of the TCPA; and

7)    Stop any and all future communications and harassments by creditors using prerecorded messages and automatic dialing systems as prohibited under the TCPA.

25.    Plaintiff paid money to DOAN LAW FIRM, LLP for the foregoing services.

26.    The purported debt owed to Defendants was the subject of a Chapter 7 Bankruptcy and has since been discharged.

COMPLAINT
6

27. Defendants have no further contractual rights to enforce the debt against Plaintiff and Plaintiff has no obligation to pay Defendants.

<u>Legal Help Was Provided To Protect Plaintiff From Defendants:</u>

28. DOAN LAW FIRM, LLP sent TARGET one (1) written "Cease and Desist Order" by regular mail with Proof of Service on February 8, 2013. True and correct copies of the one (1) Cease and Desist Order and Proof of Service is attached hereto collectively as Exhibit "A" and incorporated herein.

29. The written Order to Defendants specifically provided the following:

   a) Plaintiff would soon be filing for Title 11 Federal Protection;

   b) Advised that Plaintiff refused to pay the debt;

   c) Advised that Plaintiff disputed the validity of the debt;

   d) Advised that Plaintiff was now represented by an attorney, DOAN LAW FIRM, LLP with respect to the debt;

   e) Ordered that Defendants Cease and Desist all further communications with Plaintiff with respect to the debt; and

   f) Advised that billing statements should be sent to a new address at 2850 Pio Pico Drive, Suite D, Carlsbad, CA 92008.

<u>Defendants Had Actual Knowledge Of Attorney Representation</u>

30. Defendants physically received and had actual knowledge of the Cease and Desist Order.

31. Defendants had actual knowledge of attorney representation by the DOAN LAW FIRM, LLP.

32. Defendants actually knew they had to Cease and Desist all further communications with Plaintiff with respect to the debt.

COMPLAINT<br>7

33. Defendants actually knew Plaintiff refused to pay the debt.

34. Defendants actually knew that Plaintiff disputed the validity of the debt.

35. Defendants actually knew Plaintiff was preparing to file for Federal Relief under Title 11.

36. Defendants actually knew they were now prohibited from contacting Plaintiff by all means.

37. Defendants actually knew they could no longer call, write, send billing statements, statements of account, or any other communication, except legal process to Plaintiff.

38. Defendants knew they could only communicate with DOAN LAW FIRM, LLP.

39. Defendants knew they could only call, write, send billing statements, and send statements of account, to the DOAN LAW FIRM, LLP at the new address provided.

40. The Official Staff Commentary on Regulation Z 226.2(a)(22)-2 specifically provides:

> "*An attorney and his or her client are considered to be the same person for purpose of this regulation when the attorney is acting within the scope of the attorney-client relationship with regard to a particular transaction.*"

41. Defendants knew that any further communications of any kind with Plaintiff was prohibited, unlawful, illegal, and would subject them to damages.

DEFENDANTS Committed at least one hundred eighty-two (182) Unlawful Communications

42. Defendants intentionally, willfully, deliberately, and knowingly refused to abide by the laws of the RFDCPA, FDCPA, and TCPA, as set forth in the Cease and Desist Order and communicated with Plaintiff in regard to the alleged debt.

43. Specifically, Defendants communicated with Plaintiff, as further evidenced by the subpoenaed phone records. True and correct copies of the same are attached hereto as Exhibit "B" and incorporated herein.

Exhibit A 010

44. Defendants continued to make phone calls to Plaintiff from July 1, 2012 through February 4, 2013.

45. Defendants frequently and repeatedly called Plaintiff at least 5 (five) days in a row from July 1, 2012 through February 4, 2013.

46. Defendants called an unreasonable number of times, of at least four (4) calls per day, on several occasions from July 1, 2012 through February 4, 2013.

47. Defendants continued to call in violation of the TCPA.

48. The numerous communications evidence a pattern and practice wherein Defendants engaged in unlawful harassment and abuse to coerce payment.

49. Upon receiving payment, Defendants represented that the harassment and abuse would stop and Defendants would restore to Plaintiff her right to privacy and peace of mind.

50. The unlawful contacts by Defendants can be summarized by the following chart:

| RFDCPA/TCPA Violations Reese v. Target | | | | |
|---|---|---|---|---|
| Exhibit "A" Cease and Desist Order Dated February 8, 2013 | | | | |
| "Exhibit B" One Hundred Eighty- Two (182) Unlawful Contact Violations | | | | |
| **Dialed Number** | **Date** | **Time** | **Calling Number** | **Calling Party Name** |
| 1 | 6193684282 | 7/1/12 | 8:19 AM | 6123075885 | Target Card Services |
| 2 | 6193684282 | 7/7/12 | 10:24 AM | 6123075885 | Target Card Services |
| 3 | 6193684282 | 7/7/12 | 1:17 PM | 6123075885 | Target Card Services |
| 4 | 6193684282 | 7/8/12 | 10:27 AM | 6123075885 | Target Card Services |
| 5 | 6193684282 | 7/8/12 | 4:45 PM | 9528520003 | Target Card Services |
| 6 | 6193684282 | 7/12/12 | 4:19 PM | 9528520003 | Target Card Services |
| 7 | 6193684282 | 7/13/12 | 11:54 AM | 9528520003 | Target Card Services |
| 8 | 6193684282 | 7/13/12 | 2:28 PM | 9528520003 | Target Card Services |
| 9 | 6193684282 | 7/15/12 | 10:21 AM | 6123075885 | Target Card Services |
| 10 | 6193684282 | 7/15/12 | 4:44 PM | 9528520003 | Target Card Services |
| 11 | 6193684282 | 7/21/12 | 8:39 AM | 6123075885 | Target Card Services |

Exhibit A 011

| | | | | | |
|---|---|---|---|---|---|
| 12 | 6193684282 | 7/21/12 | 10:57 AM | 6123075885 | Target Card Services |
| 13 | 6193684282 | 7/21/12 | 12:37 PM | 6123075885 | Target Card Services |
| 14 | 6193684282 | 7/22/12 | 12:14 PM | 6123075885 | Target Card Services |
| 15 | 6193684282 | 7/22/12 | 4:16 PM | 9528520003 | Target Card Services |
| 16 | 6193684282 | 7/23/12 | 2:12 PM | 9528520003 | Target Card Services |
| 17 | 6193684282 | 7/24/12 | 4:29 PM | 9528520003 | Target Card Services |
| 18 | 6193684282 | 7/25/12 | 5:11 PM | 9528520003 | Target Card Services |
| 19 | 6193684282 | 7/28/12 | 8:10 AM | 6123075885 | Target Card Services |
| 20 | 6193684282 | 7/28/12 | 10:53 AM | 6123075885 | Target Card Services |
| 21 | 6193684282 | 7/28/12 | 4:54 PM | 6123075885 | Target Card Services |
| 22 | 6193684282 | 7/29/12 | 8:15 AM | 6123075885 | Target Card Services |
| 23 | 6193684282 | 7/30/12 | 6:21 PM | 9528520003 | Target Card Services |
| 24 | 6193684282 | 7/31/12 | 2:16 PM | 9528520003 | Target Card Services |
| 25 | 6193684282 | 8/4/12 | 10:22 AM | 6123075885 | Target Card Services |
| 26 | 6193684282 | 8/4/12 | 12:04 PM | 6123075885 | Target Card Services |
| 27 | 6193684282 | 8/5/12 | 3:56 PM | 9528520003 | Target Card Services |
| 28 | 6193684282 | 8/6/12 | 2:52 PM | 9528520003 | Target Card Services |
| 29 | 6193684282 | 8/9/12 | 4:25 PM | 9528520003 | Target Card Services |
| 30 | 6193684282 | 8/11/12 | 9:36 AM | 6123075885 | Target Card Services |
| 31 | 6193684282 | 8/11/12 | 12:22 PM | 6123075885 | Target Card Services |
| 32 | 6193684282 | 8/12/12 | 5:20 PM | 9528520003 | Target Card Services |
| 33 | 6193684282 | 8/13/12 | 2:25 PM | 9528520003 | Target Card Services |
| 34 | 6193684282 | 8/15/12 | 12:28 PM | 9528520003 | Target Card Services |
| 35 | 6193684282 | 8/18/12 | 9:32 AM | 6123075885 | Target Card Services |
| 36 | 6193684282 | 8/18/12 | 1:06 PM | 6123075885 | Target Card Services |
| 37 | 6193684282 | 8/19/12 | 10:50 AM | 6123075885 | Target Card Services |
| 38 | 6193684282 | 8/20/12 | 5:57 PM | 9528520003 | Target Card Services |
| 39 | 6193684282 | 8/22/12 | 2:19 PM | 9528520003 | Target Card Services |
| 40 | 6193684282 | 8/25/12 | 8:53 AM | 6123075885 | Target Card Services |
| 41 | 6193684282 | 8/25/12 | 1:13 PM | 6123075885 | Target Card Services |
| 42 | 6193684282 | 8/26/12 | 9:25 AM | 6123075885 | Target Card Services |
| 43 | 6193684282 | 9/1/12 | 8:13 AM | 6123075885 | Target Card Services |
| 44 | 6193684282 | 9/2/12 | 8:12 AM | 6123075885 | Target Card Services |
| 45 | 6193684282 | 9/4/12 | 11:00 AM | 6237921070 | Target Card Services |
| 46 | 6193684282 | 9/4/12 | 1:52 PM | 6237921070 | Target Card Services |
| 47 | 6193684282 | 9/5/12 | 12:08 PM | 6237921070 | Target Card Services |
| 48 | 6193684282 | 9/5/12 | 4:05 PM | 6237921070 | Target Card Services |
| 49 | 6193684282 | 9/6/12 | 11:06 AM | 6123078559 | Target Card Services |
| 50 | 6193684282 | 9/6/12 | 12:34 PM | 6123078559 | Target Card Services |
| 51 | 6193684282 | 9/6/12 | 2:38 PM | 9528520005 | Target Card Services |
| 52 | 6193684282 | 9/7/12 | 11:58 AM | 6237921070 | Target Card Services |
| 53 | 6193684282 | 9/8/12 | 11:26 AM | 6237921070 | Target Card Services |
| 54 | 6193684282 | 9/10/12 | 4:53 PM | 9528520005 | Target Card Services |
| 55 | 6193684282 | 9/11/12 | 12:14 PM | 6237921070 | Target Card Services |

COMPLAINT
10

| | | | | | |
|---|---|---|---|---|---|
| 56 | 6193684282 | 9/12/12 | 11:41 AM | 6123078559 | Target Card Services |
| 57 | 6193684282 | 9/12/12 | 5:10 PM | 6123078559 | Target Card Services |
| 58 | 6193684282 | 9/13/12 | 12:04 PM | 6123078559 | Target Card Services |
| 59 | 6193684282 | 9/13/12 | 4:54 PM | 9528520005 | Target Card Services |
| 60 | 6193684282 | 9/14/12 | 12:49 PM | 6237921070 | Target Card Services |
| 61 | 6193684282 | 9/15/12 | 11:23 AM | 6237921070 | Target Card Services |
| 62 | 6193684282 | 9/15/12 | 12:42 PM | 6237921070 | Target Card Services |
| 63 | 6193684282 | 9/17/12 | 11:16 AM | 6237921070 | Target Card Services |
| 64 | 6193684282 | 9/17/12 | 3:26 PM | 9528520005 | Target Card Services |
| 65 | 6193684282 | 9/17/12 | 6:03 PM | 9528520005 | Target Card Services |
| 66 | 6193684282 | 9/18/12 | 11:55 AM | 6237921070 | Target Card Services |
| 67 | 6193684282 | 9/19/12 | 12:41 PM | 6237921070 | Target Card Services |
| 68 | 6193684282 | 9/19/12 | 5:28 PM | 6237921070 | Target Card Services |
| 69 | 6193684282 | 9/20/12 | 12:27 PM | 6123078559 | Target Card Services |
| 70 | 6193684282 | 9/20/12 | 5:24 PM | 6123078559 | Target Card Services |
| 71 | 6193684282 | 9/21/12 | 12:21 PM | 6237921070 | Target Card Services |
| 72 | 6193684282 | 9/24/12 | 11:28 AM | 9528520005 | Target Card Services |
| 73 | 6193684282 | 9/24/12 | 4:00 PM | 9528520005 | Target Card Services |
| 74 | 6193684282 | 9/25/12 | 12:32 PM | 6237921070 | Target Card Services |
| 75 | 6193684282 | 9/27/12 | 12:02 PM | 6123078559 | Target Card Services |
| 76 | 6193684282 | 9/27/12 | 2:15 PM | 6123078559 | Target Card Services |
| 77 | 6193684282 | 9/27/12 | 4:19 PM | 6123078559 | Target Card Services |
| 78 | 6193684282 | 10/1/12 | 10:56 AM | 9528520005 | Target Card Services |
| 79 | 6193684282 | 10/1/12 | 3:18 PM | 9528520005 | Target Card Services |
| 80 | 6193684282 | 10/2/12 | 12:53 PM | 6237921070 | Target Card Services |
| 81 | 6193684282 | 10/4/12 | 10:55 AM | 6123078559 | Target Card Services |
| 82 | 6193684282 | 10/4/12 | 12:28 PM | 6123078559 | Target Card Services |
| 83 | 6193684282 | 10/4/12 | 2:06 PM | 9528520005 | Target Card Services |
| 84 | 6193684282 | 10/4/12 | 4:50 PM | 9528520005 | Target Card Services |
| 85 | 6193684282 | 10/5/12 | 11:46 AM | 6237921070 | Target Card Services |
| 86 | 6193684282 | 10/6/12 | 11:20 AM | 6237921070 | Target Card Services |
| 87 | 6193684282 | 10/8/12 | 12:18 PM | 9528520005 | Target Card Services |
| 88 | 6193684282 | 10/8/12 | 4:23 PM | 9528520005 | Target Card Services |
| 89 | 6193684282 | 10/9/12 | 11:27 AM | 6237921070 | Target Card Services |
| 90 | 6193684282 | 10/11/12 | 12:29 PM | 6123078559 | Target Card Services |
| 91 | 6193684282 | 10/11/12 | 6:49 PM | 9528520005 | Target Card Services |
| 92 | 6193684282 | 10/12/12 | 12:07 PM | 9528520005 | Target Card Services |
| 93 | 6193684282 | 10/13/12 | 12:42 PM | 9528520005 | Target Card Services |
| 94 | 6193684282 | 10/15/12 | 11:13 AM | 9528520005 | Target Card Services |
| 95 | 6193684282 | 10/15/12 | 12:23 PM | 9528520005 | Target Card Services |
| 96 | 6193684282 | 10/15/12 | 5:57 PM | 9528520005 | Target Card Services |
| 97 | 6193684282 | 10/17/12 | 12:13 PM | 6123078559 | Target Card Services |
| 98 | 6193684282 | 10/17/12 | 4:17 PM | 6123078559 | Target Card Services |
| 99 | 6193684282 | 10/18/12 | 5:11 PM | 9528520005 | Target Card Services |

COMPLAINT
11

| | | | | | |
|---|---|---|---|---|---|
| 100 | 6193684282 | 10/20/12 | 12:24 PM | 9528520005 | Target Card Services |
| 101 | 6193684282 | 10/20/12 | 1:08 PM | 6237921070 | Target Card Services |
| 102 | 6193684282 | 10/22/12 | 11:39 AM | 9528520005 | Target Card Services |
| 103 | 6193684282 | 10/23/12 | 11:35 AM | 9528520005 | Target Card Services |
| 104 | 6193684282 | 10/23/12 | 1:57 PM | 9528520005 | Target Card Services |
| 105 | 6193684282 | 10/24/12 | 12:32 PM | 6123078559 | Target Card Services |
| 106 | 6193684282 | 10/24/12 | 6:20 PM | 6123078559 | Target Card Services |
| 107 | 6193684282 | 10/25/12 | 11:58 AM | 6123078559 | Target Card Services |
| 108 | 6193684282 | 10/25/12 | 4:00 PM | 9528520005 | Target Card Services |
| 109 | 6193684282 | 10/27/12 | 1:14 PM | 6237921070 | Target Card Services |
| 110 | 6193684282 | 10/29/12 | 11:19 AM | 9528520005 | Target Card Services |
| 111 | 6193684282 | 10/29/12 | 3:22 PM | 9528520005 | Target Card Services |
| 112 | 6193684282 | 10/29/12 | 5:43 PM | 9528520005 | Target Card Services |
| 113 | 6193684282 | 10/30/12 | 12:36 PM | 6237921070 | Target Card Services |
| 114 | 6193684282 | 10/30/12 | 1:49 PM | 6237921070 | Target Card Services |
| 115 | 6193684282 | 11/1/12 | 11:32 AM | 6123078559 | Target Card Services |
| 116 | 6193684282 | 11/1/12 | 3:22 PM | 9528520005 | Target Card Services |
| 117 | 6193684282 | 11/1/12 | 5:35 PM | 9528520005 | Target Card Services |
| 118 | 6193684282 | 11/2/12 | 11:24 AM | 9528520005 | Target Card Services |
| 119 | 6193684282 | 11/5/12 | 12:31 PM | 9528520005 | Target Card Services |
| 120 | 6193684282 | 11/6/12 | 11:55 AM | 6237921070 | Target Card Services |
| 121 | 6193684282 | 11/7/12 | 3:47 PM | 6123078559 | Target Card Services |
| 122 | 6193684282 | 11/8/12 | 11:25 AM | 6123078559 | Target Card Services |
| 123 | 6193684282 | 11/8/12 | 2:42 PM | 9528520005 | Target Card Services |
| 124 | 6193684282 | 11/8/12 | 5:55 PM | 9528520005 | Target Card Services |
| 125 | 6193684282 | 11/9/12 | 11:50 AM | 6237921070 | Target Card Services |
| 126 | 6193684282 | 11/10/12 | 1:14 PM | 6237921070 | Target Card Services |
| 127 | 6193684282 | 11/13/12 | 12:05 PM | 6237921070 | Target Card Services |
| 128 | 6193684282 | 11/14/12 | 11:47 AM | 6123078559 | Target Card Services |
| 129 | 6193684282 | 11/15/12 | 11:44 AM | 6123078559 | Target Card Services |
| 130 | 6193684282 | 11/15/12 | 12:24 PM | 6123078559 | Target Card Services |
| 131 | 6193684282 | 11/15/12 | 4:03 PM | 9528520005 | Target Card Services |
| 132 | 6193684282 | 11/16/12 | 12:37 PM | 6237921070 | Target Card Services |
| 133 | 6193684282 | 11/17/12 | 1:25 PM | 6237921070 | Target Card Services |
| 134 | 6193684282 | 11/19/12 | 11:39 AM | 9528520005 | Target Card Services |
| 135 | 6193684282 | 11/19/12 | 4:32 PM | 9528520005 | Target Card Services |
| 136 | 6193684282 | 11/20/12 | 11:11 AM | 9528520005 | Target Card Services |
| 137 | 6193684282 | 11/21/12 | 12:36 PM | 6123078559 | Target Card Services |
| 138 | 6193684282 | 11/23/12 | 1:16 PM | 6237921070 | Target Card Services |
| 139 | 6193684282 | 11/26/12 | 11:27 AM | 9528520005 | Target Card Services |
| 140 | 6193684282 | 11/27/12 | 1:22 PM | 6237921070 | Target Card Services |
| 141 | 6193684282 | 11/29/12 | 1:02 PM | 6123078559 | Target Card Services |
| 142 | 6193684282 | 12/3/12 | 11:03AM | 9528520005 | Target Card Services |
| 143 | 6193684282 | 12/4/12 | 11:00 AM | 6237921070 | Target Card Services |

COMPLAINT
12

Exhibit A 014

| 144 | 6193684282 | 12/4/12 | 12:50 PM | 6123078559 | Target Card Services |
|-----|------------|---------|----------|------------|----------------------|
| 145 | 6193684282 | 12/5/12 | 11:01 AM | 6123078559 | Target Card Services |
| 146 | 6193684282 | 12/5/12 | 4:27 PM | 6123078559 | Target Card Services |
| 147 | 6193684282 | 12/6/12 | 11:10 AM | 6123078559 | Target Card Services |
| 148 | 6193684282 | 12/6/12 | 2:22 PM | 9528520005 | Target Card Services |
| 149 | 6193684282 | 12/7/12 | 11:28 AM | 6237921070 | Target Card Services |
| 150 | 6193684282 | 12/8/12 | 11:31 AM | 6237921070 | Target Card Services |
| 151 | 6193684282 | 12/10/12 | 12:19 PM | 9528520005 | Target Card Services |
| 152 | 6193684282 | 12/10/12 | 5:00 PM | 9528520005 | Target Card Services |
| 153 | 6193684282 | 12/11/12 | 11:21 AM | 6237921070 | Target Card Services |
| 154 | 6193684282 | 12/11/12 | 12:43 PM | 9528520005 | Target Card Services |
| 155 | 6193684282 | 12/12/12 | 12:11 PM | 6123078559 | Target Card Services |
| 156 | 6193684282 | 12/13/12 | 12:04 PM | 6123078559 | Target Card Services |
| 157 | 6193684282 | 12/17/12 | 11:45 AM | 6123078559 | Target Card Services |
| 158 | 6193684282 | 12/17/12 | 2:36 PM | 9528520005 | Target Card Services |
| 159 | 6193684282 | 12/17/12 | 5:49 PM | 9528520005 | Target Card Services |
| 160 | 6193684282 | 12/19/12 | 1:12 PM | 6123078559 | Target Card Services |
| 161 | 6193684282 | 12/20/12 | 12:52 PM | 6123078559 | Target Card Services |
| 162 | 6193684282 | 12/20/12 | 5:34 PM | 9528520005 | Target Card Services |
| 163 | 6193684282 | 12/31/12 | 10:58 AM | 9528520005 | Target Card Services |
| 164 | 6193684282 | 12/31/12 | 2:10 PM | 9528520005 | Target Card Services |
| 165 | 6193684282 | 1/3/13 | 4:18 PM | 6123078559 | Target Card Services |
| 166 | 6193684282 | 1/4/13 | 11:03 AM | 6123078559 | Target Card Services |
| 167 | 6193684282 | 1/5/13 | 11:25 AM | 6123078559 | Target Card Services |
| 168 | 6193684282 | 1/7/13 | 11:25 AM | 6123078559 | Target Card Services |
| 169 | 6193684282 | 1/7/13 | 5:57 PM | 9528520005 | Target Card Services |
| 170 | 6193684282 | 1/8/13 | 11:01 AM | 6237921070 | Target Card Services |
| 171 | 6193684282 | 1/8/13 | 12:10 PM | 6237921070 | Target Card Services |
| 172 | 6193684282 | 1/8/13 | 12:43 PM | 6237921070 | Target Card Services |
| 173 | 6193684282 | 1/9/13 | 11:56 AM | 6237921070 | Target Card Services |
| 174 | 6193684282 | 1/10/13 | 11:30 AM | 6237921070 | Target Card Services |
| 175 | 6193684282 | 1/12/13 | 1:05 PM | 6237921070 | Target Card Services |
| 176 | 6193684282 | 1/16/13 | 12:30 PM | 6237921070 | Target Card Services |
| 177 | 6193684282 | 1/17/13 | 12:19 PM | 6237921070 | Target Card Services |
| 178 | 6193684282 | 1/21/13 | 12:06 PM | 6237921070 | Target Card Services |
| 179 | 6193684282 | 1/22/13 | 1:16 PM | 6237921070 | Target Card Services |
| 180 | 6193684282 | 1/24/13 | 12:03 PM | 6237921070 | Target Card Services |
| 181 | 6193684282 | 1/31/13 | 1:33 PM | 6237921070 | Target Card Services |
| 182 | 6193684282 | 2/4/13 | 12:17 PM | 6237921070 | Target Card Services |

///

COMPLAINT
13

51.   Plaintiff is informed and believes and based thereon alleges that the calls are continuing and that there are additional violations under Civil Code §1788.17 and TCPA, and that discovery will reveal further violations.

### DEFENDANTS Willfully And Knowingly Violated The RFDCPA:

52.   As a "Debt Collector," Defendants and each of them are fully aware of California's debt collection laws, including the RFDCPA and the FDCPA to the extent incorporated therein.

53.   Defendants and each of them are aware that full and complete compliance with the Truth in Lending Act ("TILA") may take place by communicating with Plaintiff's attorney, pursuant to the Official Staff Commentary on Regulation Z 226.2(a)(22)-2, as set forth above.

54.   There is no conflict of law between the RFDCPA and TILA since Defendants can comply with TILA by sending correspondence to Plaintiff's attorney, instead of Plaintiff.

55.   Defendants knew each of its harassing communications were willful and knowing violations of Title 1.6C of the California Civil Code §1788 *et seq.* and 15 U.S.C. §1692 *et seq.* as incorporated therein.

56.   Defendants' harassing communications, as set forth above, were willful and knowing violations of Title 1.6C of the California Civil Code §1788 *et seq.*, and 15 U.S.C. §1692 *et seq.* to the extent incorporated therein.

57.   Defendants' harassing communications, as set forth above, are part of an overall unlawful business pattern and practice whereby Defendants knowingly, willfully, and intentionally enterprised a profitable unlawful collection scheme to derive profits through the incomplete and inaccurate information and through harassing communications and intentional misinterpretation of TILA laws.

Exhibit A 016

58.   Defendants rarely, if ever, are pursued or sued over such harassing communications, and reporting violations since very few debtors are aware that their rights are being violated, rarely have the financial resources to pursue such claims, and/or very few attorneys are willing to take on such cases.

59.   Defendants are highly motivated to continue their harassing communications since any payments made to resolve any judgments or settlements for such unlawful conduct are minuscule when compared to the overall profits generated from such unlawful conduct.

### DEFENDANTS Willfully And/Or Knowingly Violated
### The Telephone Consumer Protection Act of 1991

60.   Plaintiff had a consumer credit card account that had originated with, was assigned to, and/or was serviced by Defendants.

61.   As a creditor, Defendants and each of them are fully aware of the TCPA and the regulations it provides.

62.   Plaintiff denies ever providing her cell phone and/or residential telephone number to Defendants with the express consent to be called by an "automatic telephone dialing system" or "artificial or prerecorded voice," or any other method.

63.   Plaintiff further demonstrated she did not consent to any such calls by mailing one (1) written cease and desist order, as set forth above, instructing Defendants to immediately stop all further communications.

64.   Defendants knew each of its harassing communications were willful and knowing violations of 47 U.S.C. §227b(1)(A)(iii) and/or 47 U.S.C. §227b(1)(B).

65.   Defendants' harassing communications, as set forth above, are part of an overall business practice whereby Defendants knowingly, willfully, and intentionally use automated and prerecorded machines to place calls to consumers, which Congress has explicitly found to be a costly nuisance and an invasion of privacy to such individuals.

Exhibit A 017

66. Defendants willful and knowing violations of the TCPA undermine Congress' purpose and intent behind the Act. As Defendants are rarely ever sued successfully under the TCPA for such violations, Defendants have the incentive to continue their unlawful practices.

### PLAINTIFF Suffered Damages As A Result Of DEFENDANT'S Conduct

67. As a direct result of Defendants' harassing communications, Plaintiff has incurred actual damages consisting of mental and emotional distress, nervousness, grief, embarrassment, loss of sleep, anxiety, worry, mortification, shock, depression, humiliation, indignity, pain and suffering, and other injuries. Plaintiff, in receiving numerous phone calls, felt hopeless and felt there was no way out every time.

68. Plaintiff was diagnosed with multiple sinus infections. Plaintiff has since been prescribed medications to ease the sinus infections which were further exacerbated by the Defendants' incessant phone calls while Plaintiff was attempting to relax.

69. Plaintiff was also experiencing symptoms of panic attacks due to the unrelenting and incessant communications received from Defendants.

70. Plaintiff also suffers from debilitating headaches, migraines and insomnia, all of which have been exacerbated due to the extraordinary amount of stress placed on Plaintiff by the numerous contacts from the Defendants.

71. Plaintiff was forced to seek medical care to alleviate the stress and anxiety and other symptoms Plaintiff was experiencing from the incessant communications received from Defendants.

72. Plaintiff incurred out of pocket monetary damages when attorney fees and costs were paid to the DOAN LAW FIRM, LLP for services provided to protect Plaintiff under the RFDCPA, FDCPA, and TCPA, which ultimately failed.

Exhibit A 018

73. Plaintiff incurred additional incidental actual damages including, but not limited to, gas and transportation costs traveling to the law firm, telephone call charges, postage, and other damages.

74. Plaintiff continues to incur attorney fees and costs in filing this suit and bringing this matter to trial.

75. Defendants' conduct has caused Plaintiff unwarranted and unnecessary time, effort, and expense in seeking to enforce rights guaranteed by California Statute. Plaintiff has incurred mental and emotional distress, nervousness, grief, anxiety, worry, mortification, shock, humiliation and indignity, which will continue to trial.

## VII.

### TEN (10) CAUSES OF ACTION

### FIRST CAUSE OF ACTION:

### VIOLATION OF CALIFORNIA CIVIL CODE §1788.17

### (Under 15 U.S.C. §1692c(a)(2))

76. Plaintiff realleges and incorporates by reference the above paragraphs as though set forth fully herein.

77. California Civil Code §1788.17 of the RFDCPA provides in pertinent part:

> *Notwithstanding any other provision of this title, every debt collector collecting or attempting to collect a consumer debt shall comply with the provisions of §1692b to 1692j, inclusive, of, and shall be subject to the remedies in §1692k of Title 15 of the United States Code.*

78. 15 U.S.C. §1692c(a)(2) as incorporated into §1788.17 the FDCPA provides:

> *Without the prior consent of the consumer given directly to the debt collector or the express permission of a court of competent jurisdiction, a debt collector may*

Exhibit A 019

*not communicate with a consumer in connection with the collection of any*

*debt–*

> *(2) if the debt collector knows the consumer is represented by an attorney*
> *with respect to such debt and has knowledge of, or can readily ascertain,*
> *such attorney's name and address . . .*

79. Defendants violated 15 U.S.C. §1692c(a)(2), as incorporated into the RFDCPA since Defendants repeatedly and continuously called and harassed Plaintiff at least **at least one hundred eighty-two (182)** times, despite the fact that Plaintiff advised Defendants, in writing, to contact DOAN LAW FIRM, LLP regarding the alleged debt.

80. Defendants violated 15 U.S.C. §1692c(a)(2), as incorporated into RFDCPA, because they repeatedly contacted and harassed the Plaintiff after being directly notified, in writing to cease and desist all further communication.

81. California Civil Code §1788.17 requires that Defendants comply with the provisions of 15 U.S.C §1692c(a)(2).

82. The foregoing violations of 15 U.S.C §1692c(a)(2) by Defendants resulted in separate violations of California Civil Code §1788.17.

83. California Civil Code §1788.17 provides that Defendants and each of them are subject to the remedies of 15 U.S.C. §1692k for failing to comply with the provisions of 15 U.S.C. §1692c(a)(2).

84. The foregoing violations by Defendants were willful and knowing violations of Title 1.6C of the California Civil Code (RFDCPA), are sole and separate violations under California Civil Code §1788.30(b), and trigger **a penalty of up to $1,000.00.**

///

///

COMPLAINT
18

# SECOND CAUSE OF ACTION:

## VIOLATION OF CALIFORNIA CIVIL CODE §1788.17 OF THE RFDCPA

### (Under 15 U.S.C. §1692c(c))

85. Plaintiff realleges and incorporates by reference the above paragraphs as though set forth fully herein.

86. California Civil Code §1788.17 of the RFDCPA provides in pertinent part:

> *Notwithstanding any other provision of this title, every debt collector collecting or attempting to collect a consumer debt shall comply with the provisions of §1692b to §1692j, inclusive, of, and shall be subject to the remedies in §1692k of Title 15 of the United States Code.*

87. 15 U.S.C. §1692c(c) of the FDCPA provides:

> *If a consumer notifies a debt collector in writing that the consumer refuses to pay a debt or that the consumer wishes the debt collector to cease further communication with the consumer, the debt collector shall not communicate further with the consumer with respect to such debt.*

88. DOAN LAW FIRM, LLP sent DEFENDANTS **one (1)** written "Cease and Desist Order" by mail on **February 8, 2013.** A true and correct copy of the same and Proof of Service is attached hereto collectively as Exhibit "A" and incorporated herein.

89. Defendants violated 15 U.S.C. §1692c(c) as incorporated into the RFDCPA because Defendants repeatedly and continuously harassed Plaintiff **at least one hundred eighty-two (182)** times after being directly notified, in writing, of Plaintiff's intent to file bankruptcy,

90. Defendants violated 15 U.S.C §1692c(c), as incorporated into the RFDCPA, because Defendants harassed Plaintiff after being directly notified to cease and desist all further communication.

91. California Civil Code §1788.17 requires that Defendants comply with the provisions of

Exhibit A 021

15 U.S.C. §1692c(c).

92.  The foregoing violations of 15 U.S.C. §1692c(c) by Defendants resulted in separate violations of California Civil Code §1788.17.

93.  California Civil Code Section 1788.17 provides that Defendants and each of them are subject to the remedies of 15 U.S.C. §1692k for failing to comply with the provisions of 15 U.S.C. §1692c(c).

94.  The foregoing violations by Defendants were willful and knowing violations of Title 1.6C of the California Civil Code (RFDCPA), are sole and separate violations under California Civil Code Section §1788.30(b), and trigger **a penalty of up to $1,000.00.**

## THIRD CAUSE OF ACTION:
## <u>VIOLATION OF CALIFORNIA CIVIL CODE §1788.17 OF THE RFDCPA</u>
## <u>(Under 15 U.S.C. §1692d(5))</u>

95.  Plaintiff realleges and incorporates by reference the above paragraphs as though set forth fully herein.

96.  California Civil Code §1788.17 of the RFDCPA provides in pertinent part:

> *Notwithstanding any other provision of this title, every debt collector collecting or attempting to collect a consumer debt shall comply with the provisions of §1692b to §1692j, inclusive, of, and shall be subject to the remedies in §1692k of Title 15 of the United States Code.*

97.  15 U.S.C. §1692d(5) of the FDCPA provides:

> *A debt collector may not engage in any conduct the natural consequence of which is to harass, oppress, or abuse any person in connection with the collection of a debt. Without limiting the general application of the foregoing, the following conduct is a violation of this section–*
>
> > *(5) Causing a telephone to ring or engaging a person in telephone*

*conversation repeatedly or continuously with the intent to annoy, abuse, or*

*harass any person at the called number.*

98. Defendants violated 15 U.S.C. §1692d(5), as incorporated into the RFDCPA, because Defendants repeatedly and continuously contacted and harassed Plaintiff by telephone **at least one hundred eighty-two (182)** regarding the alleged debt.

99. Defendants telephoned Plaintiff on a near-daily basis, including early morning and late at night, and on most days, Defendants placed multiple unlawful telephone calls. By way of example, Defendants called Plaintiff **four (4) times on October 4, 2012 at 10:55 am, 12:28 pm, 2:06 pm and 4:50 pm.** This number of calls demonstrates the high volume of contacts Defendants placed to Plaintiff.

100. Defendants telephoned Plaintiff at least **four (4) calls** per day **every single day between July 1, 2012 and February 4, 2013.** During that **seven (7) month** span, Defendants called **at least one hundred eighty-two (182)** times. This **high frequency** and intensity of calling shows the pattern of contacts Defendants placed to Plaintiff.

101. California Civil Code §1788.17 requires that Defendants comply with the provisions of 15 U.S.C §1692d(5).

102. The foregoing violations of 15 U.S.C §1692d(5) by Defendants resulted in separate violations of California Civil Code Section §1788.17.

103. California Civil Code §1788.17 provides that Defendants and each of them are subject to the remedies of 15 U.S.C. §1692k for failing to comply with the provisions of 15 U.S.C. §1692d(5).

104. The foregoing violations by Defendants were willful and knowing violations of Title 1.6C of the California Civil Code (RFDCPA), are sole and separate violations under California Civil Code Section § 1788.30(b), and trigger **a penalty of up to $1,000.00.**

///

Exhibit A 023

## FOURTH CAUSE OF ACTION:

### VIOLATION OF CALIFORNIA CIVIL CODE §1788.11(d)

105.   Plaintiff realleges and incorporates by reference the above paragraphs as though set forth fully herein.

106.   California Civil Code Section 1788.11(d) provides in pertinent part:

> No debt collector shall collect or attempt to collect a consumer debts by means of the following practices:
>
> (d) Causing a telephone to ring repeatedly or continuously to annoy the person called.

107.   Defendants violated California Civil Code §1788.11(d) because they repeatedly and continuously contacted and harassed Plaintiff by telephone **at least one hundred eighty-two (182)** times regarding the alleged debt.

108.   Defendants telephoned Plaintiff on a near-daily basis, including early morning and late at night, and on most days, Defendants placed multiple unlawful telephone calls. By way of example, Defendants called Plaintiff **four (4)** times on **October 4, 2012 at 10:55 am, 12:28 pm, 2:06 pm and 4:50 pm.** This number of calls demonstrates the high volume of contacts Defendants placed to Plaintiff.

109.   Defendants telephoned Plaintiff at least **four (4) calls** per day **every single day between July 1, 2012 and February 4, 2013.** During that **seven (7) month** span, Defendants called **at least one hundred eighty-two (182)** times. This high frequency and intensity of calling shows the pattern of contacts Defendants placed to Plaintiff.

110.   Plaintiff alleges that the frequent and persistent unlawful telephone contacts from Defendants were made with the intent to induce emotional distress to coerce payment on the alleged debt.

111.   The foregoing act(s) by Defendants were willful and knowing violations of Title 1.6C of

Exhibit A 024

the California Civil Code (RFDCPA), are sole and separate violations under California Civil Code Section §1788.30(b), and trigger **a penalty of up to $1,000.00.**

### FIFTH CAUSE OF ACTION:
### <u>VIOLATION OF CALIFORNIA CIVIL CODE §1788.11(e)</u>

112. Plaintiff realleges and incorporates by reference the above paragraphs as though set forth fully herein.

113. California Civil Code Section 1788.11(e) provides in pertinent part:

> *No debt collector shall collect or attempt to collect a consumer debts by means of the following practices:*
>
> > *(e) Communicating, by telephone or in person, with the debtor with such frequency as to be unreasonable and to constitute harassment to the debtor under the circumstances.*

114. Defendants violated 15 U.S.C. §1788.11(e) as Defendants repeatedly and continuously contacted and harassed Plaintiff by telephone and email at least **at least one hundred eighty-two (182)** times regarding the alleged debt.

115. Defendants telephoned Plaintiff on a near-daily basis, including early morning and late at night, and on most days, Defendants placed multiple unlawful telephone calls. By way of example, Defendants called Plaintiff **four (4)** times on **October 4, 2012 at 10:55 am, 12:28 pm, 2:06 pm and 4:50 pm.** This number of calls demonstrates the high volume of contacts Defendants placed to Plaintiff.

116. Defendants telephoned Plaintiff at least **four (4) calls** per day **every single day between July 1, 2012 and February 4, 2013.** During that **seven (7) month** span, Defendants called **at least one hundred eighty-two (182)** times. This high frequency and intensity of calling shows the pattern of contacts Defendants placed to Plaintiff.

117. Plaintiff alleges that the frequent and persistent unlawful telephone contacts are highly

unreasonable and constitute harassment under California Civil Code §1788.11(e).

118.   The foregoing act(s) by Defendants were willful and knowing violations of Title 1.6C of the California Civil Code (RFDCPA), are sole and separate violations under California Civil Code Section §1788.30(b). and trigger **a penalty of up to $1,000.00.**

## SIXTH CAUSE OF ACTION:
### VIOLATION OF §1788.14(c) of the RFDCPA

119.   Plaintiff realleges and incorporates by reference the above paragraphs as though set forth fully herein.

120.   California Civil Code Section 1788.14(c) provides in pertinent part:

> *No debt collector shall collect or attempt to collect a consumer debts by means of the following:*
>
> > *(c) Initiating communications, other than statements of account, with the debtor with regard to the consumer debt, when the debt collector has been previously notified in writing by the debtor's attorney that the debtor is represented by such attorney with respect to the consumer debt and such notice includes the attorney's name and address and a request by such attorney that all communications regarding the consumer debt be addressed to such attorney . . .*

121.   Defendants violated California Civil Code Section §1788.14(c), because Defendants repeatedly contacted and harassed Plaintiff by calling **at least one hundred eighty-two (182)** times after being directly notified in writing [insert: and verbally] of attorney representation concerning the debt.

122.   The foregoing act(s) by Defendants were willful and knowing violations of Title 1.6C of the California Civil Code (RFDCPA), are sole and separate violations under California Civil Code Section §1788.30(b), and trigger **a penalty of up to $1,000.00.**

COMPLAINT
24

## SEVENTH CAUSE OF ACTION:

## NEGLIGENT VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT 47 U.S.C. §227 et seq.

123. Plaintiff realleges and incorporates by reference the above paragraphs as though set forth fully herein.

124. Telephone Consumer Protection Act of 1991, 47 U.S.C. §227(b)(1)(A)(iii) and (B) provides in pertinent part:

> *(1) It shall be unlawful for any person within the United States, or any person outside the United States if the recipient is within the United States -*
>
> > *(A) to make any call (other than a call made for emergency purpose or made with the prior express consent of the called party) using any automatic telephone dialing system or an artificial or prerecorded voice*
> >
> > > *(iii) to any telephone number assigned to a paging service, cellular telephone service, specialized mobile radio service, or other radio common carrier service, or any service for which the called party is charged for the call.*
> >
> > *(B) to initiate any telephone call to any residential telephone line using an artificial or prerecorded voice to deliver a message . . .*

125. Defendants violated 47 U.S.C. §227 *et seq.* since Defendants called and harassed Plaintiff at least **one hundred eighty-two (182)** times using an "automated telephone dialing system," as that term is defined by 47 U.S.C. §227a(1).  True and correct copies of the subpoenaed telephone records is attached collectively hereto as **Exhibit "B"** and is incorporated herein.

126. During these telephone calls, Defendants used "an artificial or prerecorded voice," as prohibited by 47 U.S.C. §227b(1)(A) and (B).

127. Defendants placed these calls to a telephone number assigned to a residential telephone

line and/or cellular telephone service for which Plaintiff incurs a charge for incoming calls pursuant to 47 U.S.C. §227b(1)(A) and (B).

128. These telephone calls were not placed by Defendants for emergency purposes, within the meaning of 47 U.S.C. §227b(1)(A) and (B).

129. Plaintiff did not provide "express consent" allowing Defendants to place telephone calls to Plaintiff's residential and/or cellular phone placed by an "automatic telephone dialing system" or utilizing an "artificial or prerecorded voice," within the meaning of 47 U.S.C. §227b(1)(A) and (B).

130. In the event Defendants allege they obtained the prior express consent of Plaintiff to receive such automated calls, Plaintiff **expressly and explicitly revoked any such consent** in writing when Plaintiff sent **one (1)** "Cease and Desist Order" stating to stop such repetitive and harassing calls. True and correct copies of the Cease and Desist Order and Proof of Service is attached collectively hereto as **Exhibit "A"** and incorporated herein.

131. Under the TCPA and pursuant to the FCC's Declaratory Ruling, the burden is on Defendants to demonstrate Plaintiff provided express consent within the meaning of the statute. Defendants have failed to meet their burden since no written express consent exists. In the alternative, even if Defendants allege such initial consent existed at a prior time, Defendants have failed to meet their burden once the cease and desist letters expressly and explicitly revoked any such consent in writing.

132. Defendants' calls do not fall within any exception by rule or order of the Commission, as provided by 47 U.S.C. §227b(B).

133. The foregoing violations of 47 U.S.C. §227b(1) by Defendants trigger a recovery of $500 in statutory damages for each and every call in violation of the statute, pursuant to 47 U.S.C. §227b(3).

Exhibit A 028

**EIGHTH CAUSE OF ACTION:**

**KNOWING AND/OR WILLFUL VIOLATIONS OF THE TELEPHONE CONSUMER**

**PROTECTION ACT 47 U.S.C. §227 et seq.**

134.   Plaintiff realleges and incorporates by reference the above paragraphs as though set forth fully herein.

135.   Telephone Consumer Protection Act of 1991, 47 U.S.C. §227(b)(1)(A)(iii) provides in pertinent part:

> *(1) It shall be unlawful for any person within the United States, or any person outside the United States if the recipient is within the United States -*
>
> > *(A) to make any call (other than a call made for emergency purpose or made with the prior express consent of the called party) using any automatic telephone dialing system or an artificial or prerecorded voice*
> >
> > *. . .*
> >
> > > *(iii) to any telephone number assigned to a paging service, cellular telephone service, specialized mobile radio service, or other radio common carrier service, or any service for which the called party is charged for the call.*

136.   Defendants violated 47 U.S.C. §227b(1)(A) since Defendants knowingly and willingly called and harassed Plaintiff **at least <u>one hundred eighty-two (182)</u>** times using an "automated telephone dialing system," as that term is defined by 47 U.S.C. §227a(1). True and correct copies of the subpoenaed telephone records is attached hereto as **Exhibit "B"** and is incorporated herein.

137.   During these telephone calls, Defendants knowingly and willingly used "an artificial or prerecorded voice," as prohibited by 47 U.S.C. §227b(1)(A).

138.   Defendants knowingly and willingly placed these calls to a residential telephone line and/or cellular telephone service for which Plaintiff incurs a charge for incoming calls

Exhibit A 029

1   pursuant to 47 U.S.C. §227b(1)(A) and (B).

2   139.  These telephone calls were not placed by Defendant for emergency purposes as defined

3   by  47 U.S.C. §227b(1)(A)(I).

4
5   140.  Plaintiff did not provide "express consent" allowing Defendants to place telephone calls

6   to Plaintiff's residential and/or cellular phone placed by an "automatic telephone dialing

7   system" or utilizing an "artificial or prerecorded voice," within the meaning of 47 U.S.C.

8   §227b(1)(A) and (B).

9   141.   In the event Defendants allege they obtained the prior express consent of Plaintiff to

10   receive such automated calls, Plaintiff **expressly and explicitly revoked any such**

11   **consent** in writing when Plaintiff sent **one (1)** "Cease and Desist Order" stating to stop

12   such repetitive and harassing calls.  True and correct copies of the Cease and Desist Order

13   and Proof of Service is attached collectively hereto as **Exhibit "A"** and incorporated

14   herein.

15   142.  Under the TCPA and pursuant to the FCC's Declaratory Ruling, the burden is on

16   Defendants to demonstrate Plaintiff provided express consent within the meaning of the

17   statute.  Defendants have failed to meet their burden since no written express consent

18   exists.  In the alternative, even if Defendants allege such initial consent existed at a prior

19   time, Defendants have failed to meet their burden once the cease and desist letters

20   expressly and explicitly revoked any such consent in writing.

21
22   143.  Defendants' calls do not fall within any exception by rule or order of the Commission, as

23   provided by 47 U.S.C. §227b(B).

24   144.  The foregoing violations of  47 U.S.C. §227b(1) by Defendants were knowing and/or

25   willful, which entitle Plaintiff to **treble damages of up to $1,500 for each and every**

26   **call** in violation of the statute, pursuant to 47 U.S.C. §227b(3).

27
28   / / /

**NINTH CAUSE OF ACTION:**

**INVASION OF PRIVACY (INTRUSION UPON SECLUSION)**

145.    Plaintiff realleges and incorporates by reference the above paragraphs as though set
forth fully herein.

Defendants Intruded Upon Plaintiffs' Privacy

146.    Plaintiff has an objectively reasonable expectation of privacy in the interior of her own
home such that Defendants would not continue to communicate and harass Plaintiff and
engage in unlawful, intrusive, and abusive telephone calls in an effort to collect a debt
after Defendants have documented receipt of **one (1)** Cease and Desist Order from
Plaintiff.

147.    Defendants intentionally intruded on Plaintiff's privacy by, among other things,
continuing to unlawfully and intentionally communicate with Plaintiff at home, after
receiving one (1) written Cease and Desist Order, and unlawfully and intentionally
continued to communicate with Plaintiffs at least **one hundred eighty-two (182)** times,
calling for **seven (7) consecutive months**, and repeatedly harassing Plaintiff. even
though Defendants knew that Plaintiff was represented by DOAN LAW FIRM, LLP.

148.    Plaintiff never consented to Defendants' intrusion and specifically ordered them to stop
any and all communications regardless of the form thereof.  Nevertheless, Defendants
wholly and completely disregarded the notice provided by Plaintiff.

149.    One's family residence is a legally recognized place where one's solitude and seclusion
will not be violated.  Schulman v. Group W Productions, Inc., 18 Cal.4th 200, 230-31
(1998).

Defendants' Conduct was Highly Offensive

150.    Defendants telephoned Plaintiff on a daily basis, including early morning and late at night
and on most days there were multiple calls.  By way of example, Defendants called the

Plaintiff **four (4)** times on October 4, 2012 at **10:55 am, 12:28 pm, 2:06 pm and 4:50 pm.** This calling pattern shows the high volume of calls Defendants placed to Plaintiff.

151.  In effect, Plaintiff was under continued surveillance and assaulted by Defendants' unwavering calls and the constant ringing of the phone.

152.  Plaintiff is informed and believes, and based thereon alleges, that discovery will reveal further violations.

153.  The volume of **one hundred eighty-two (182)** phone calls in the span of **seven (7) consecutive months** demonstrate Defendants' intent to harass the Plaintiff and coerce Plaintiff into paying money on a debt Defendants knew to be disputed.  This pattern and volume of calling would be considered **highly offensive** to a reasonable person and is an overly intrusive business practice.

154.  The FDCPA and RFDCPA, under 15 U.S.C. § 1692d(6) and Cal. Civ. Code § 1788.11(d), provide that "causing the phone to ring repeatedly or underlined continuously to annoy the person called" is abusive and harassing to a reasonable person.  A reasonable person would be offended if they were to be called nearly every hour in the pattern alleged herein.  Fausto v. Credigy, 598 F. Supp. 2d 1049, 1056 (W.D. Cal. 2009).

155.  Defendants called frequently to annoy and harass Plaintiff at her home. There is no reason for Defendants to call Plaintiff when Defendants could have simply called DOAN LAW FIRM.  Thus, Defendants clearly had a far less intrusive means to collect on this account and Defendants clearly continued to harass and annoy Plaintiff without any legitimate justification for this barrage of calls.

156.  Defendants' cavalier conduct demonstrated complete disregard for Plaintiff's autonomy, dignity, and serenity in her home. Defendants' conduct has caused Plaintiff unwarranted and unnecessary time, effort, and expense in seeking to enforce rights guaranteed by the California Statute. Plaintiff has incurred mental and emotional distress, nervousness, grief,

anxiety, worry, mortification, shock, humiliation and indignity, which will continue to trial.

157. Courts have held that repeated and continuous calls in an attempt to collect a debt give rise to a claim for intrusion upon seclusion. Fausto v. Credigy, 598 F. Supp. 2d 1049, 1056 (N.D. CA 2009) (citing to Panahiasl v. Gurney, 2007 U.S. Dist. Lexis 17269 and Joseph v. JJ. MacIntyre LLC, 238 F. Supp. 2d 1158, 1169 (N.D. Cal. 2002)).

158. These intrusions as against Plaintiff by Defendants in incessantly and repeatedly making multiple telephone calls to Plaintiff were intense and occurred in a way that would be highly offensive to a reasonable person in Plaintiff's position.

159. Defendants' conduct was particularly offensive since Plaintiff suffers sinus infections and panic attacks due to Defendants' harassing phone calls.

160. Defendants continuously called Plaintiff's cell phone. **There was no escape from Defendants repeated calls**. Each call from Defendants invaded Plaintiff's physical and sensory privacy each time the phone rang. Plaintiff, and any reasonable person, would find that the calling pattern of the Defendants was highly annoying and offensive.

161. Defendants' intrusions against Plaintiff occurred after Defendants knew Plaintiff was represented by DOAN LAW FIRM, LLP and fact that said attorneys would sue Defendants for such mean-spirited conduct if it continued, shows the audacity and scorched Earth tactics that Defendants would employ at a "stop for nothing" attitude.

162. As a result of such invasions of privacy, Plaintiff is entitled to actual damages in amount to be determined according to proof.

163. Defendants also acted with such oppression, fraud, and/or malice, that Plaintiff is also entitled to punitive damages in an amount according to proof.

///

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## TENTH CAUSE OF ACTION:

## INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS

164.    Plaintiff realleges and incorporates by reference the above paragraphs as though set forth fully herein.

165.    Defendants' conduct was outrageous and extreme as evidenced by these facts:

(a)    Defendants contacted Plaintiff **at least one hundred eighty-two (182) times**;

(b)    Defendants called multiple times a day, sometimes making **at least four (4)** calls in a single day; and

(c)    Defendants called the Plaintiff **four (4)** times on **October 4, 2012 at 10:55 am, 12:28 pm, 2:06 pm and 4:50 pm.** This calling pattern shows the high volume of calls Defendants placed to Plaintiff.

166.    Defendants' conduct was intentional, as evidenced by, among other things, continuing to communicate with Plaintiff at home after receiving **one (1)** written Cease and Desist Order attached as **Exhibit "A"** hereto. Defendants unlawfully and intentionally communicated with Plaintiff at least **one hundred eighty-two (182)** times even though Defendants knew that Plaintiff was represented by DOAN LAW FIRM, LLP.

167.    These actions are in direct violation of the FDCPA and RFDCPA. All of these actions by Defendants clearly demonstrated reckless disregard for Plaintiff and her emotional well being.

168.    Plaintiff suffers from sinus infections and panic attacks as a result of Defendants' actions.

169.    Defendants' outrageous actions against Plaintiff occurred <u>after</u> Defendants knew Plaintiff was represented by DOAN LAW FIRM, LLP and in fact that said attorneys would sue Defendants for such conduct if it continued, shows the audacity and scorched Earth tactics that Defendants would employ at a "stop for nothing" attitude.

170.    As a result of such intentional infliction of emotional distress, Plaintiff is entitled to actual damages in amount to be determined according to proof.

171.  Defendants also acted with such oppression, fraud, and/or malice, that Plaintiff is also entitled to punitive damages in an amount according to proof.

VIII.

PRAYERS FOR RELIEF

WHEREFORE, Plaintiff having set forth the claims for relief against Defendants, respectfully prays this Court grant relief in excess of $25,000.00 monetary damages including **Actual Damages, Statutory Penalties, Punitive Damages, Attorney Fees and Costs** according to proof, **Injunctive Relief**, and **Declaratory Relief**. Such relief is reasonably justified under the circumstances, and is more specifically broken down as follows:

A.  **Actual Economic Damages** totaling at least **$1,742.33**, consisting of **$727.33** attorney fees previously paid to DOAN LAW FIRM, LLP to end the harassment, and **$15.00** in transportation, gasoline, telephone call charges, and postage, pursuant to California Civil Code §1788.30(a); **$1,000.00** Additional Damages pursuant to California Civil Code §1788.17 incorporating 15 U.S.C. §1692k; and other economic damages accruing prior to the Order for Bankruptcy Relief;

B.  **Actual Non-Economic Damages** in excess of **$11,120** pursuant to California Civil Code §1788.30(a) for mental and emotional distress, anxiety, fear, embarrassment, distractions at place of work, and other injuries. Including, expenses for Plaintiff having to seek services of a therapist and psychologist.

a.)  **Statutory Penalties of at least $1,000.00** against Defendants arising from violations of Civil Code §1788.17 (under 15 U.S.C. §1692c(a)(2));

b.)  **Statutory Penalties of at least $1,000.00** against Defendants arising from violations of Civil Code §1788.17 (under 15 U.S.C. §1692c(c));

c.)  **Statutory Penalties of at least $1,000.00** against Defendants arising from violations of Civil Code §1788.17 (under 15 U.S.C. §1692d(5));

COMPLAINT
33

d.)   **Statutory Penalties of at least $1,000.00** against Defendants arising from violations of Civil Code §1788.11(d);

e.)   **Statutory Penalties of at least $1,000.00** against Defendants arising from violations of Civil Code §1788.11(e);

f.)   **Statutory Penalties of at least $1,000.00** against Defendants arising from violations of Civil Code §1788.14(c);

g.)   **Statutory Penalties of at least $1,500.00** as against Defendants arising for each and every violation of 47 U.S.C. §227(b)(1) pursuant to 47 U.S.C. §227(b)(3)(B);

h.)   **Alternatively,** if the Court finds Plaintiff is not entitled to statutory penalties of $1,500.00 for each violation of 47 U.S.C. §227(b)(1), Plaintiff requests **Statutory Penalties of up to $500.00** as against Defendants arising for **each and every** violation of 47 U.S.C. §227(b)(1) pursuant to 47 U.S.C. §227(b)(3)(C), and as further proof may reveal;

i.)   **Punitive damages of at least $10,000** based on Defendants' Insert Invasion of Privacy and Intentional Infliction of Emotional Distress;

j.)   **Costs of Litigation** and reasonable **Attorney's Fees** against Defendants pursuant to California Civil Code §§1788.14, 1788.17, and Cal. Code Civ. Proc. §1021.5.

k.)   **Injunctive Relief** against Defendants, restraining them from any further contact with Plaintiff and from reporting incomplete and inaccurate information to credit reporting agencies;

l.)   **Declaratory Relief** against Defendants, declaring their practices of communicating with and harassing Plaintiff was in violation of California Civil Code Section §§1788.14, and 1788.17; and

m.)   Such **other and further relief** as the Court may deem just and proper.

///

Dated:  July 29, 2013

Respectfully submitted,
DOAN LAW FIRM, LLP


By: Karen S. Spicker

Karen S. Spicker, Esq.
Attorney for Plaintiff
ELENA REESE

COMPLAINT
35

Exhibit A 037

# EXHIBIT A

**DOAN LAW FIRM, LLP**
2850 Pio Pico Drive, Suite D
Carlsbad, California 92008
Phone (760) 450-3333 • Fax (760) 720-6082
www.DoanLaw.com

February 7, 2013

**CEASE AND DESIST ORDER PER CC 1788.17 WITH**
**BILLING ERROR NOTICE AND ADDRESS CHANGE PER FCBA**

Tnb – Target
Po Box 673
Minneapolis, MN 55440

Re:   Debtor(s):        Elena Reese
      Soc Sec No:       xxx-xx-2548
      Account No:       x3531 and any other accounts related to the Debtor(s)
      Amount:           $1,701.00

To Whom It May Concern:

Please note the above referenced debtor(s) have retained Doan Law Firm to end Creditor Communications and to discharge your claim(s) with Title 11 relief. Accordingly, whether you are a collection agent or the original creditor, **California Civil Code Section 1788.17** via 15 U.S.C. 1692 requires you cease and desist any and all future communications on any and all accounts associated with the above referenced debtor(s). Such notice to cease and desist must be given and transferred from creditor to any debt collector, or any other party that is creditor's successors-in-interest, agents, or any other third party, and such subsequent parties shall thereby be deemed to have received such notice. This letter revokes all prior business relationships as defined by **The Telephone Consumer Protection Act 47 U.S.C. 227 (a)(2)** by and between any of the original parties involved in this matter, as well as any subsequent parties in interest. Any prior consent that may have been given that would allow for the calling my clients is expressly revoked. Therefore, any future phone calls to the above debtor(s) using an automated telephone dialing system will result in violation of **The Telephone Consumer Protection Act 47 U.S.C. 227 (b)(1)(A)**. Please also take all measures to check and comply with the National Do Not Call Registry, and do not call my client in violation thereof. Further, you are specifically prohibited from calling my clients at any time, including, but not limited to at a work number or during work hours, as their employer prohibits such calls. Likewise, any prior agreement to arbitrate or mediate, this or any related matter, by and between my client and any party is hereby revoked.

Additionally, the debtor(s) dispute the total debt and refuse to pay the total debt, in light of basic contract enforceability issues. Please provide our Firm copies of any contract you believe support your claim(s) in a court of law. Unless our Firm sends you written confirmation that you possess an enforceable contract, you must report the entire amount as "disputed" to all you report to per 15 USC 1692(e)8, CC 1788.17, CC 1782.25(a), and 15 USC 1601. This would also include identifying this account as "disputed" in any and all credit bureau reporting you do, such as entering compliance condition code "XB" in base segment field 20 when uploading Metro 2 automated data reporting.

Pursuant to FCBA and TILA, demand is hereby made that the address for any future billing statements be changed to our office at 2850 Pio Pico Drive, Suite D, Carlsbad, CA 92008, per the Official Staff Commentary on Regulation Z 226.2(a)(22)-2. Please see In re Wright (1981) 11 BR 590, 592, for further explanation.

Since you have now been officially noticed as required by law, any future communications directly with our client(s), without our express written consent, shall result in a lawsuit being filed against you for knowing and willful creditor abuse violations and subject you to actual damages, statutory penalties, attorney fees, and costs. You will soon receive a Federal Notice governing your claim. You may verify the above debtor(s) attorney representation by (1) calling our office at (760) 450-3333 or (2) you may access our "Creditor Link" anytime at http://doanlaw.com/creditor_link.html. Please note, however, Karen S. Spicker represents the undersigned limited to this Cease and Desist Notice.

Sincerely,

Karen Spicker,
Attorney at Law

*DEBTOR CEASE AND DESIST NOTICE PER CC 1788.17*
*AND BILLING ERROR NOTICE/ADDRESS CHANGE PER 15 USC 1666(b)6:*

*The undersigned affirms the foregoing, and disputes your affirms the claim(s), refuses to pay, and requests a change of address with all future correspondence to be sent to: 2850 Pio Pico Drive, Suite D, Carlsbad, CA 92008.*
DO NOT COMMUNICATE WITH ME DIRECTLY ANYMORE.

Elena Reese

Exhibit A 039

**PROOF OF SERVICE**
*(Reese, Elena)*

I, the undersigned, declare that I am over the age of 18 and not a party to this action. I am employed in the City of Carlsbad, California; my business address is Doan Law Firm, LLP, 2850 Pio Pico Drive, Suite D, Carlsbad, California 92008.

On the date below I served a copy of the following document(s):

Cease and Desist Order on all interested parties in said case addressed as follows:

Tnb - Target
PO Box 673
Minneapolis, MN 55440

_X (BY MAIL): By placing envelope for collection and mailing following our ordinary business practices. I am readily familiar with the firm's practice of collecting and processing correspondence for mailing. On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course

___ (BY HAND) By placing the document in an envelope or package addressed to the persons listed above and providing them to a professional messenger service for delivery.

___ (BY FEDERAL EXPRESS) By depositing copies of the above documents in a box or other facility regularly maintained by Federal Express with delivery fees paid or provided for.

___ (BY FAX) By use of facsimile machine telephone number (760) 720-6082, I faxed a true copy to the addressee(s) listed above at the facsimile number(s) noted after the party's address. The transmission was reported as complete and without error. The attached transmission report, which sets forth the date and time for the transmission, was properly issued by the transmitting facsimile machine.

___ (BY ELECTRONIC TRANSMISSION) By sending a file of the above document(s) via electronic transmission (e-mail) at _____ a.m/p.m. using e-mail address _____ to the e-mail address designated for each party identified above. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct. This declaration is executed in Carlsbad, California, on February 8, 2013.

Derrick Yong

1

# EXHIBIT B

Exhibit A 041

| Network Element Name | Mobile Directory Number | Dialed Digit Number | Direction | Seizure Dt Tm | Duration | Calling Party Number |
|---|---|---|---|---|---|---|
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/3/2013 16:18 | 32 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 1/3/2013 16:19 | 3 | 6123078559 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 1/3/2013 16:19 | 3 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/4/2013 11:03 | 31 | 6123078559 |
| Vista | 6193684282 | 7606914355 | 0 | 1/4/2013 11:03 | 26 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/5/2013 11:25 | 25 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 1/5/2013 11:25 | 3 | 6123078559 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 1/5/2013 11:25 | 3 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/7/2013 11:25 | 31 | 6123078559 |
| Vista | 6193684282 | 7606914083 | 0 | 1/7/2013 11:25 | 27 | 6123078559 |
| V   _MTX2 | 6193684282 | 6193684282 F | | 1/7/2013 17:57 | 29 | 9528520005 |
| Vista | 6193684282 | 7606914428 | 0 | 1/7/2013 17:57 | 26 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/8/2013 11:01 | 32 | 6237921070 |
| Vista | 6193684282 | 7606914570 | 0 | 1/8/2013 11:01 | 28 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/8/2013 12:10 | 33 | 6237921070 |
| Vista | 6193684282 | 7606914172 | 0 | 1/8/2013 12:10 | 30 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/8/2013 12:43 | 30 | 6237921070 |
| Vista | 6193684282 | 7606914560 | 0 | 1/8/2013 12:43 | 27 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/9/2013 11:56 | 17 | 6237921070 |
| Vista | 6193684282 | 7606914846 | 0 | 1/9/2013 11:56 | 13 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/10/2013 11:30 | 30 | 6237921070 |
| Vista | 6193684282 | 7606914734 | 0 | 1/10/2013 11:30 | 26 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/12/2013 13:05 | 33 | 6237921070 |
| Lo<AngelesGateway | 6193684282 | 1.09E+13 | 5 | 1/12/2013 13:05 | 3 | 6237921070 |
| A.  .a53 | 6193684282 | 1.09E+13 | 5 | 1/12/2013 13:05 | 3 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/16/2013 12:30 | 28 | 6237921070 |
| Vista | 6193684282 | 7606914852 | 0 | 1/16/2013 12:30 | 24 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/17/2013 12:19 | 38 | 6237921070 |
| Vista | 6193684282 | 7606914246 | 0 | 1/17/2013 12:19 | 35 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/21/2013 12:06 | 41 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 1/21/2013 12:07 | 3 | 6237921070 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 1/21/2013 12:07 | 3 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/22/2013 13:16 | 32 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 1/22/2013 13:16 | 3 | 6237921070 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 1/22/2013 13:16 | 3 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/24/2013 12:03 | 13 | 6237921070 |

Exhibit A 042

| Vista | 6193684282 | 7606914405 | 0 | 1/24/2013 12:03 | 10 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 1/31/2013 13:33 | 32 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 1/31/2013 13:33 | 3 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 2/4/2013 12:17 | 31 | 6237921070 |
| Vista | 6193684282 | 7606914885 | 0 | 2/4/2013 12:17 | 28 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/9/2012 13:10 | 19 | 6123075885 |
| Vista | 6193684282 | 7606914885 | 0 | 4/9/2012 13:10 | 15 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/9/2012 13:10 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 4/9/2012 13:10 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/9/2012 16:43 | 12 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/9/2012 16:43 | 4 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 4/9/2012 16:43 | 4 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/9/2012 18:53 | 31 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/9/2012 18:54 | 3 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 4/9/2012 18:54 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/21/2012 8:59 | 21 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/21/2012 8:59 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 4/21/2012 8:59 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/21/2012 10:29 | 31 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/21/2012 10:29 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 4/21/2012 10:29 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/21/2012 12:30 | 15 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/21/2012 12:30 | 4 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 4/21/2012 12:30 | 4 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/24/2012 10:55 | 4 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 4/24/2012 10:55 | 4 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/24/2012 10:55 | 4 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/24/2012 16:19 | 32 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/24/2012 16:20 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 4/24/2012 16:20 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/28/2012 8:13 | 30 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/28/2012 8:14 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 4/28/2012 8:14 | 2 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/28/2012 10:56 | 4 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 4/28/2012 10:56 | 4 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/28/2012 10:56 | 4 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/28/2012 13:11 | 23 | 6123075885 |

Exhibit A 043

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vista | 6193684282 | 7606914157 | 0 | 4/28/2012 13:11 | 20 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/28/2012 13:12 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 4/28/2012 13:12 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/30/2012 11:58 | 30 | 9528520003 |
| Vista | 6193684282 | 7606914333 | 0 | 4/30/2012 11:58 | 27 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/30/2012 11:58 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 4/30/2012 11:58 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 4/30/2012 16:57 | 15 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 4/30/2012 16:58 | 4 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 4/30/2012 16:58 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/1/2012 11:34 | 33 | 9528520003 |
| V¹ ´ | 6193684282 | 7606914646 | 0 | 5/1/2012 11:34 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/1/2012 11:34 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/1/2012 11:34 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/1/2012 13:49 | 21 | 9528520003 |
| Vista | 6193684282 | 7606914077 | 0 | 5/1/2012 13:49 | 17 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/1/2012 13:49 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/1/2012 13:49 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/1/2012 16:26 | 29 | 9528520003 |
| Vista | 6193684282 | 7606914337 | 0 | 5/1/2012 16:26 | 25 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/1/2012 16:26 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/1/2012 16:26 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/2/2012 11:18 | 13 | 9528520003 |
| Vista | 6193684282 | 7606914889 | 0 | 5/2/2012 11:18 | 10 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/2/2012 11:18 | 3 | 9528520003 |
| Lᵤ ₙgelesGateway | 6193684282 | 1.09E+13 | 5 | 5/2/2012 11:18 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/2/2012 16:25 | 16 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/2/2012 16:26 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/2/2012 16:26 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/2/2012 18:33 | 30 | 9528520003 |
| Vista | 6193684282 | 7606914499 | 0 | 5/2/2012 18:33 | 27 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/2/2012 18:33 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/2/2012 18:33 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/3/2012 11:12 | 16 | 9528520003 |
| Vista | 6193684282 | 7606914276 | 0 | 5/3/2012 11:12 | 9 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/3/2012 11:12 | 7 | 9528520003 |
| ₂LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/3/2012 11:12 | 7 | 9528520003 |

Exhibit A 044

| | | | | | | |
|---|---|---|---|---|---|---|
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/3/2012 12:53 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/3/2012 12:53 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/3/2012 12:53 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/3/2012 16:06 | 29 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/3/2012 16:06 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/3/2012 16:06 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/3/2012 16:51 | 29 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/3/2012 16:51 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/3/2012 16:51 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/4/2012 11:19 | 22 | 9528520003 |
| Vista | 6193684282 | 7606914670 | 0 | 5/4/2012 11:19 | 19 | 9528520003 |
| A    )55 | 6193684282 | 1.09E+13 | 5 | 5/4/2012 11:19 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/4/2012 11:19 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/4/2012 12:59 | 32 | 9528520003 |
| Vista | 6193684282 | 7606914077 | 0 | 5/4/2012 12:59 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/4/2012 12:59 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/4/2012 12:59 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/4/2012 14:23 | 30 | 9528520003 |
| Vista | 6193684282 | 7606914425 | 0 | 5/4/2012 14:23 | 27 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/4/2012 14:24 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/4/2012 14:24 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/5/2012 9:23 | 31 | 6123075885 |
| Vista | 6193684282 | 7606914081 | 0 | 5/5/2012 9:23 | 27 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/5/2012 9:23 | 4 | 6123075885 |
| Lo⌐AngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/5/2012 9:23 | 4 | 6123075885 |
| S⌐ Jiego_48 | 6193684282 | 6193684282 F | | 5/5/2012 11:13 | 13 | 6123075885 |
| Vista | 6193684282 | 7606914541 | 0 | 5/5/2012 11:13 | 10 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/5/2012 11:13 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/5/2012 11:13 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/5/2012 12:39 | 13 | 6123075885 |
| Vista | 6193684282 | 7606914128 | 0 | 5/5/2012 12:39 | 7 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/5/2012 12:40 | 6 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/5/2012 12:40 | 5 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/6/2012 10:29 | 33 | 6123075885 |
| Vista | 6193684282 | 7606914164 | 0 | 5/6/2012 10:29 | 28 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/6/2012 10:29 | 5 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/6/2012 10:29 | 5 | 6123075885 |

Exhibit A 045

| | | | | | | |
|---|---|---|---|---|---|---|
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/6/2012 12:49 | 4 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/6/2012 12:49 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/6/2012 12:49 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/6/2012 17:34 | 16 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/6/2012 17:35 | 5 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/6/2012 17:35 | 5 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/7/2012 11:49 | 11 | 9528520003 |
| Vista | 6193684282 | 7606914852 | 0 | 5/7/2012 11:49 | 8 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/7/2012 11:50 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/7/2012 11:50 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/7/2012 18:07 | 30 | 9528520003 |
| A  55 | 6193684282 | 1.09E+13 | 5 | 5/7/2012 18:07 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/7/2012 18:07 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/8/2012 11:58 | 27 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/8/2012 11:58 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/8/2012 11:58 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/9/2012 12:33 | 31 | 9528520003 |
| Vista | 6193684282 | 7606914663 | 0 | 5/9/2012 12:33 | 28 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/9/2012 12:33 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/9/2012 12:33 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/9/2012 16:42 | 28 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/9/2012 16:42 | 2 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/9/2012 16:42 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/10/2012 12:44 | 32 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/10/2012 12:45 | 3 | 9528520003 |
| L  ngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/10/2012 12:45 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/10/2012 16:49 | 12 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/10/2012 16:49 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/10/2012 16:49 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/11/2012 12:07 | 11 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/11/2012 12:07 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/11/2012 12:07 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/12/2012 9:21 | 32 | 6123075885 |
| Vista | 6193684282 | 7606914801 | 0 | 5/12/2012 9:21 | 28 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/12/2012 9:22 | 3 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/12/2012 9:22 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/12/2012 11:50 | 32 | 6123075885 |

Exhibit A 046

| | | | | | | |
|---|---|---|---|---|---|---|
| Vista | 6193684282 | 7606914669 | 0 | 5/12/2012 11:50 | 30 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/12/2012 11:50 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/12/2012 11:50 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/12/2012 13:24 | 20 | 6123075885 |
| Vista | 6193684282 | 7606914276 | 0 | 5/12/2012 13:24 | 16 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/12/2012 13:24 | 4 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/12/2012 13:24 | 4 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/13/2012 9:41 | 30 | 6123075885 |
| Vista | 6193684282 | 7606914364 | 0 | 5/13/2012 9:41 | 27 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/13/2012 9:41 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/13/2012 9:41 | 3 | 6123075885 |
| Sr "Diego_48 | 6193684282 | 6193684282 F | | 5/13/2012 12:21 | 29 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/13/2012 12:21 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/13/2012 12:21 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/13/2012 15:58 | 31 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/13/2012 15:59 | 2 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/13/2012 15:59 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/15/2012 12:53 | 32 | 9528520003 |
| Vista | 6193684282 | 7606914658 | 0 | 5/15/2012 12:53 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/15/2012 12:53 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/15/2012 12:53 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/15/2012 15:20 | 30 | 9528520003 |
| Vista | 6193684282 | 7606914030 | 0 | 5/15/2012 15:20 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/15/2012 15:20 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/15/2012 15:20 | 3 | 9528520003 |
| S  "Diego_48 | 6193684282 | 6193684282 F | | 5/16/2012 11:46 | 26 | 9528520003 |
| Vista | 6193684282 | 7606914494 | 0 | 5/16/2012 11:46 | 23 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/16/2012 11:46 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/16/2012 11:46 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/16/2012 17:14 | 22 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/16/2012 17:14 | 2 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/16/2012 17:14 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/17/2012 13:12 | 33 | 9528520003 |
| Vista | 6193684282 | 7606914078 | 0 | 5/17/2012 13:12 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/17/2012 13:13 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/17/2012 13:13 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/18/2012 13:31 | 15 | 9528520003 |

Exhibit A 047

| | | | | | | |
|---|---|---|---|---|---|---|
| Vista | 6193684282 | 7606914870 | 0 | 5/18/2012 13:31 | 11 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/18/2012 13:31 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/18/2012 13:31 | 4 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/19/2012 9:02 | 14 | 6123075885 |
| Vista | 6193684282 | 7606914870 | 0 | 5/19/2012 9:02 | 9 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/19/2012 9:02 | 4 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/19/2012 9:02 | 4 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/19/2012 11:54 | 29 | 6123075885 |
| Vista | 6193684282 | 7606914692 | 0 | 5/19/2012 11:54 | 26 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/19/2012 11:54 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/19/2012 11:54 | 3 | 6123075885 |
| Sr `)iego_48 | 6193684282 | 6193684282 F | | 5/20/2012 10:28 | 10 | 6123075885 |
| Vista | 6193684282 | 7606914229 | 0 | 5/20/2012 10:28 | 7 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/20/2012 10:28 | 4 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/20/2012 10:28 | 4 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/20/2012 13:29 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/20/2012 13:29 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/20/2012 13:29 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/20/2012 17:36 | 18 | 9528520003 |
| Vista | 6193684282 | 7606914742 | 0 | 5/20/2012 17:36 | 15 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/20/2012 17:37 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/20/2012 17:37 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/21/2012 17:26 | 11 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/21/2012 17:26 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/21/2012 17:26 | 3 | 9528520003 |
| S   )iego_48 | 6193684282 | 6193684282 F | | 5/22/2012 12:28 | 29 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/22/2012 12:29 | 2 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/22/2012 12:29 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/22/2012 15:48 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/22/2012 15:48 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/22/2012 15:48 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/26/2012 8:35 | 30 | 6123075885 |
| Vista | 6193684282 | 7606914820 | 0 | 5/26/2012 8:35 | 27 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/26/2012 8:35 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/26/2012 8:35 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/26/2012 11:18 | 24 | 6123075885 |
| :Vista | 6193684282 | 7606914440 | 0 | 5/26/2012 11:18 | 22 | 6123075885 |

Exhibit A 048

| | | | | | | |
|---|---|---|---|---|---|---|
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/26/2012 11:19 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/26/2012 11:19 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/26/2012 13:20 | 31 | 6123075885 |
| Vista | 6193684282 | 7606914618 | 0 | 5/26/2012 13:20 | 29 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/26/2012 13:20 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/26/2012 13:20 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/27/2012 9:02 | 32 | 6123075885 |
| Vista | 6193684282 | 7606914740 | 0 | 5/27/2012 9:02 | 29 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/27/2012 9:02 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 5/27/2012 9:02 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 5/27/2012 16:10 | 11 | 9528520003 |
| V⁻ ⁻ | 6193684282 | 7606914734 | 0 | 5/27/2012 16:10 | 8 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 5/27/2012 16:11 | 4 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 5/27/2012 16:11 | 4 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/1/2012 14:36 | 14 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/1/2012 14:36 | 4 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/1/2012 14:36 | 4 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/2/2012 11:49 | 32 | 6123075885 |
| Vista | 6193684282 | 7606914640 | 0 | 6/2/2012 11:49 | 29 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/2/2012 11:50 | 3 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/2/2012 11:50 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/2/2012 13:08 | 31 | 6123075885 |
| Vista | 6193684282 | 7606914740 | 0 | 6/2/2012 13:08 | 29 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/2/2012 13:08 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/2/2012 13:08 | 2 | 6123075885 |
| S⁻ ⁻iego_48 | 6193684282 | 6193684282 F | | 6/3/2012 8:12 | 4 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/3/2012 8:12 | 4 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/3/2012 8:12 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/4/2012 17:59 | 32 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/4/2012 18:00 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/4/2012 18:00 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/5/2012 13:42 | 33 | 9528520003 |
| Vista | 6193684282 | 7606914146 | 0 | 6/5/2012 13:42 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/5/2012 13:43 | 2 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/5/2012 13:43 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/5/2012 16:16 | 33 | 9528520003 |
| Vista | 6193684282 | 7606914611 | 0 | 6/5/2012 16:16 | 30 | 9528520003 |

Exhibit A 049

| | | | | | | |
|---|---|---|---|---|---|---|
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/5/2012 16:16 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/5/2012 16:16 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/6/2012 18:12 | 11 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/6/2012 18:12 | 4 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/6/2012 18:12 | 4 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/9/2012 10:02 | 28 | 6123075885 |
| Vista | 6193684282 | 7606914669 | 0 | 6/9/2012 10:02 | 25 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/9/2012 10:03 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/9/2012 10:03 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/9/2012 11:00 | 32 | 6123075885 |
| Vista | 6193684282 | 7606914361 | 0 | 6/9/2012 11:00 | 29 | 6123075885 |
| A 55 | 6193684282 | 1.09E+13 | 5 | 6/9/2012 11:01 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/9/2012 11:01 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/9/2012 11:52 | 9 | 6123075885 |
| Vista | 6193684282 | 7606914760 | 0 | 6/9/2012 11:52 | 6 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/9/2012 11:52 | 3 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/9/2012 11:52 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/9/2012 12:36 | 16 | 6123075885 |
| Vista | 6193684282 | 7606914237 | 0 | 6/9/2012 12:36 | 13 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/9/2012 12:36 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/9/2012 12:36 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/13/2012 14:18 | 21 | 9528520003 |
| Vista | 6193684282 | 7606914740 | 0 | 6/13/2012 14:18 | 17 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/13/2012 14:18 | 4 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/13/2012 14:18 | 4 | 9528520003 |
| S.  Jiego_48 | 6193684282 | 6193684282 F | | 6/16/2012 8:52 | 32 | 6123075885 |
| Vista | 6193684282 | 7606914682 | 0 | 6/16/2012 8:52 | 29 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/16/2012 8:53 | 3 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/16/2012 8:53 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/16/2012 11:16 | 31 | 6123075885 |
| Vista | 6193684282 | 7606914242 | 0 | 6/16/2012 11:16 | 29 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/16/2012 11:17 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/16/2012 11:17 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/16/2012 12:56 | 31 | 6123075885 |
| Vista | 6193684282 | 7606914521 | 0 | 6/16/2012 12:56 | 28 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/16/2012 12:56 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/16/2012 12:56 | 3 | 6123075885 |

Exhibit A 050

| | | | | | | |
|---|---|---|---|---|---|---|
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/17/2012 10:12 | 33 | 6123075885 |
| Vista | 6193684282 | 7606914367 | 0 | 6/17/2012 10:12 | 30 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/17/2012 10:12 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/17/2012 10:12 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/17/2012 16:23 | 31 | 9528520003 |
| Vista | 6193684282 | 7606914174 | 0 | 6/17/2012 16:23 | 27 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/17/2012 16:23 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/17/2012 16:23 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/22/2012 14:08 | 15 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/22/2012 14:08 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/22/2012 14:08 | 3 | 9528520003 |
| Sr  Diego_48 | 6193684282 | 6193684282 F | | 6/23/2012 8:41 | 22 | 6123075885 |
| Vista | 6193684282 | 7606914511 | 0 | 6/23/2012 8:41 | 18 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/23/2012 8:41 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/23/2012 8:41 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/23/2012 11:44 | 31 | 6123075885 |
| Vista | 6193684282 | 7606914111 | 0 | 6/23/2012 11:44 | 27 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/23/2012 11:44 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/23/2012 11:44 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/24/2012 10:20 | 31 | 6123075885 |
| Vista | 6193684282 | 7606914392 | 0 | 6/24/2012 10:20 | 29 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/24/2012 10:20 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/24/2012 10:20 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/26/2012 17:50 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/26/2012 17:51 | 3 | 9528520003 |
| L  ngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/26/2012 17:51 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/30/2012 8:05 | 14 | 6123075885 |
| Vista | 6193684282 | 7606914683 | 0 | 6/30/2012 8:05 | 10 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/30/2012 8:05 | 4 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/30/2012 8:05 | 4 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/30/2012 11:02 | 31 | 6123075885 |
| Vista | 6193684282 | 7606914026 | 0 | 6/30/2012 11:02 | 27 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/30/2012 11:02 | 3 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 6/30/2012 11:02 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 6/30/2012 13:26 | 14 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 6/30/2012 13:26 | 4 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 6/30/2012 13:26 | 4 | 6123075885 |

Exhibit A 051

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SanDiego_48 | 6193684282 | 6193684282 F | | | 7/1/2012 8:19 | 30 | 6123075885 |
| Vista | 6193684282 | 7606914657 | 0 | | 7/1/2012 8:19 | 27 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | | 7/1/2012 8:19 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | | 7/1/2012 8:19 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | | 7/7/2012 10:24 | 32 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | | 7/7/2012 10:24 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | | 7/7/2012 10:24 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | | 7/7/2012 13:17 | 30 | 6123075885 |
| Vista | 6193684282 | 7606914538 | 0 | | 7/7/2012 13:17 | 27 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | | 7/7/2012 13:18 | 3 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | | 7/7/2012 13:18 | 3 | 6123075885 |
| Sr_Diego_48 | 6193684282 | 6193684282 F | | | 7/8/2012 10:27 | 33 | 6123075885 |
| Vista | 6193684282 | 7606914615 | 0 | | 7/8/2012 10:27 | 30 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | | 7/8/2012 10:28 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | | 7/8/2012 10:28 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | | 7/8/2012 16:45 | 29 | 9528520003 |
| Vista | 6193684282 | 7606914026 | 0 | | 7/8/2012 16:45 | 27 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | | 7/8/2012 16:46 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | | 7/8/2012 16:46 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | | 7/12/2012 16:19 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | | 7/12/2012 16:20 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | | 7/12/2012 16:20 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | | 7/13/2012 11:54 | 33 | 9528520003 |
| Vista | 6193684282 | 7606914673 | 0 | | 7/13/2012 11:54 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | | 7/13/2012 11:54 | 3 | 9528520003 |
| N._ha_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | | 7/13/2012 11:54 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | | 7/13/2012 14:28 | 31 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | | 7/13/2012 14:28 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | | 7/13/2012 14:28 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | | 7/15/2012 10:21 | 31 | 6123075885 |
| Vista | 6193684282 | 7606914040 | 0 | | 7/15/2012 10:21 | 26 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | | 7/15/2012 10:21 | 4 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | | 7/15/2012 10:21 | 4 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | | 7/15/2012 16:44 | 33 | 9528520003 |
| Vista | 6193684282 | 7606914043 | 0 | | 7/15/2012 16:44 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | | 7/15/2012 16:45 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | | 7/15/2012 16:45 | 3 | 9528520003 |

Exhibit A 052

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SanDiego_48 | 6193684282 | 6193684282 F | | | 7/21/2012 8:39 | 29 | 6123075885 |
| Vista | 6193684282 | 7606914131 | 0 | 7/21/2012 8:39 | 26 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/21/2012 8:40 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/21/2012 8:40 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/21/2012 10:57 | 32 | 6123075885 |
| Vista | 6193684282 | 7606914564 | 0 | 7/21/2012 10:57 | 29 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/21/2012 10:58 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 7/21/2012 10:58 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/21/2012 12:37 | 28 | 6123075885 |
| Vista | 6193684282 | 7606914701 | 0 | 7/21/2012 12:37 | 26 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/21/2012 12:37 | 2 | 6123075885 |
| Lr ngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/21/2012 12:37 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/22/2012 9:13 | 32 | 6123075885 |
| Vista | 6193684282 | 7606914846 | 0 | 7/22/2012 9:13 | 30 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/22/2012 9:14 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/22/2012 9:14 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/22/2012 16:16 | 28 | 9528520003 |
| Vista | 6193684282 | 7606914401 | 0 | 7/22/2012 16:16 | 26 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/22/2012 16:17 | 2 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 7/22/2012 16:17 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/23/2012 14:12 | 30 | 9528520003 |
| Vista | 6193684282 | 7606914676 | 0 | 7/23/2012 14:12 | 27 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/23/2012 14:13 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/23/2012 14:13 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/24/2012 16:29 | 30 | 9528520003 |
| V : | 6193684282 | 7606914213 | 0 | 7/24/2012 16:29 | 27 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/24/2012 16:30 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/24/2012 16:30 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/25/2012 16:52 | 34 | 9528520003 |
| Vista | 6193684282 | 7606914457 | 0 | 7/25/2012 16:52 | 32 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/25/2012 16:53 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/25/2012 16:53 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/28/2012 8:10 | 33 | 6123075885 |
| Vista | 6193684282 | 7606914384 | 0 | 7/28/2012 8:10 | 30 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/28/2012 8:11 | 4 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 7/28/2012 8:11 | 4 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/28/2012 10:53 | 28 | 6123075885 |

Exhibit A 053

| | | | | | | |
|---|---|---|---|---|---|---|
| Vista | 6193684282 | 7606914640 | 0 | 7/28/2012 10:53 | 25 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/28/2012 10:53 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/28/2012 10:53 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/28/2012 13:10 | 36 | 6123075885 |
| Vista | 6193684282 | 7606914496 | 0 | 7/28/2012 13:10 | 33 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/28/2012 13:11 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/28/2012 13:11 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/29/2012 8:15 | 29 | 6123075885 |
| Vista | 6193684282 | 7606914342 | 0 | 7/29/2012 8:15 | 26 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/29/2012 8:15 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/29/2012 8:15 | 3 | 6123075885 |
| S:  iego_48 | 6193684282 | 6193684282 F | | 7/30/2012 18:21 | 17 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/30/2012 18:21 | 4 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/30/2012 18:21 | 4 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 7/31/2012 14:16 | 31 | 9528520003 |
| Vista | 6193684282 | 7606914761 | 0 | 7/31/2012 14:17 | 28 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 7/31/2012 14:17 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 7/31/2012 14:17 | 2 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/4/2012 10:22 | 33 | 6123075885 |
| Vista | 6193684282 | 7606914803 | 0 | 8/4/2012 10:22 | 30 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/4/2012 10:22 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/4/2012 10:22 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/4/2012 12:04 | 10 | 6123075885 |
| Vista | 6193684282 | 7606914868 | 0 | 8/4/2012 12:04 | 6 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/4/2012 12:04 | 4 | 6123075885 |
| N  na_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 8/4/2012 12:04 | 4 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/5/2012 15:56 | 32 | 9528520003 |
| Vista | 6193684282 | 7606914527 | 0 | 8/5/2012 15:56 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/5/2012 15:56 | 2 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/5/2012 15:56 | 2 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/6/2012 14:52 | 4 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 8/6/2012 14:52 | 4 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/6/2012 14:52 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/9/2012 16:25 | 33 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/9/2012 16:25 | 6 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/9/2012 16:25 | 6 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/11/2012 9:36 | 28 | 6123075885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vista | 6193684282 | 7606914571 | 0 | 8/11/2012 9:36 | 26 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/11/2012 9:37 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 8/11/2012 9:37 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/11/2012 12:22 | 29 | 6123075885 |
| Vista | 6193684282 | 7606914858 | 0 | 8/11/2012 12:22 | 26 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/11/2012 12:22 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/11/2012 12:22 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 | 0 | 8/12/2012 10:34 | 22 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 | 0 | 8/12/2012 10:34 | 11 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/12/2012 17:20 | 33 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/12/2012 17:20 | 3 | 9528520003 |
| M na_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 8/12/2012 17:20 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/13/2012 14:25 | 33 | 9528520003 |
| Vista | 6193684282 | 7606914269 | 0 | 8/13/2012 14:25 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/13/2012 14:25 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/13/2012 14:25 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/15/2012 16:34 | 33 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/15/2012 16:34 | 3 | 9528520003 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 8/15/2012 16:34 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/18/2012 9:32 | 28 | 6123075885 |
| Vista | 6193684282 | 7606914658 | 0 | 8/18/2012 9:32 | 26 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/18/2012 9:32 | 2 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 8/18/2012 9:32 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/18/2012 13:06 | 29 | 6123075885 |
| Vista | 6193684282 | 7606914139 | 0 | 8/18/2012 13:06 | 27 | 6123075885 |
| A. a55 | 6193684282 | 1.09E+13 | 5 | 8/18/2012 13:07 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/18/2012 13:07 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/19/2012 10:50 | 33 | 6123075885 |
| Vista | 6193684282 | 7606914311 | 0 | 8/19/2012 10:50 | 29 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/19/2012 10:51 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/19/2012 10:51 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/20/2012 17:57 | 9 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/20/2012 17:57 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/20/2012 17:57 | 3 | 9528520003 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/22/2012 14:19 | 30 | 9528520003 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/22/2012 14:19 | 3 | 9528520003 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/22/2012 14:19 | 3 | 9528520003 |

Exhibit A 055

| | | | | | | |
|---|---|---|---|---|---|---|
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/25/2012 8:53 | 8 | 6123075885 |
| Vista | 6193684282 | 7606914803 | 0 | 8/25/2012 8:53 | 5 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/25/2012 8:53 | 3 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/25/2012 8:53 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/25/2012 13:13 | 32 | 6123075885 |
| Vista | 6193684282 | 7606914885 | 0 | 8/25/2012 13:13 | 29 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/25/2012 13:13 | 3 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 8/25/2012 13:13 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 8/26/2012 9:25 | 30 | 6123075885 |
| Vista | 6193684282 | 7606914227 | 0 | 8/26/2012 9:25 | 28 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 8/26/2012 9:25 | 2 | 6123075885 |
| Lr ngelesGateway | 6193684282 | 1.09E+13 | 5 | 8/26/2012 9:25 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/1/2012 8:13 | 30 | 6123075885 |
| Vista | 6193684282 | 7606914858 | 0 | 9/1/2012 8:13 | 26 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/1/2012 8:14 | 3 | 6123075885 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/1/2012 8:14 | 3 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 | 5 | 9/1/2012 11:19 | 21 | 6123075885 |
| Vista | 6193684282 | 7606914625 | 0 | 9/1/2012 11:19 | 9 | 6123075885 |
| Vista | 6193684282 | 7606914625 | 0 | 9/1/2012 11:19 | 11 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/2/2012 8:12 | 33 | 6123075885 |
| Vista | 6193684282 | 7606914430 | 0 | 9/2/2012 8:12 | 30 | 6123075885 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/2/2012 8:13 | 2 | 6123075885 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/2/2012 8:13 | 2 | 6123075885 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/4/2012 11:00 | 29 | 6237921070 |
| Vista | 6193684282 | 7606914646 | 0 | 9/4/2012 11:00 | 26 | 6237921070 |
| A. à55 | 6193684282 | 1.09E+13 | 5 | 9/4/2012 11:01 | 3 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/4/2012 11:01 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/4/2012 13:52 | 33 | 6237921070 |
| Vista | 6193684282 | 7606914276 | 0 | 9/4/2012 13:52 | 30 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/4/2012 13:52 | 3 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/4/2012 13:52 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/5/2012 12:08 | 29 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/5/2012 12:08 | 3 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/5/2012 12:08 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/5/2012 16:05 | 29 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/5/2012 16:05 | 2 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/5/2012 16:05 | 3 | 6237921070 |

Exhibit A 056

| | | | | | | |
|---|---|---|---|---|---|---|
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/6/2012 11:06 | 29 | 6123078559 |
| Vista | 6193684282 | 7606914071 | 0 | 9/6/2012 11:06 | 27 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/6/2012 11:06 | 2 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/6/2012 11:06 | 2 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/6/2012 12:34 | 31 | 6123078559 |
| Vista | 6193684282 | 7606914356 | 0 | 9/6/2012 12:34 | 28 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/6/2012 12:34 | 3 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/6/2012 12:34 | 3 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/6/2012 14:38 | 18 | 9528520005 |
| Vista | 6193684282 | 7606914370 | 0 | 9/6/2012 14:38 | 14 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/6/2012 14:38 | 4 | 9528520005 |
| M   a_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/6/2012 14:38 | 4 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/7/2012 11:58 | 32 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/7/2012 11:59 | 3 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/7/2012 11:59 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/8/2012 11:26 | 29 | 6237921070 |
| Vista | 6193684282 | 7606914550 | 0 | 9/8/2012 11:26 | 25 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/8/2012 11:26 | 2 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/8/2012 11:26 | 2 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/10/2012 16:53 | 33 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/10/2012 16:54 | 2 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/10/2012 16:54 | 2 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/11/2012 12:14 | 31 | 6237921070 |
| Vista | 6193684282 | 7606914209 | 0 | 9/11/2012 12:14 | 28 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/11/2012 12:15 | 3 | 6237921070 |
| L  AngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/11/2012 12:15 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/12/2012 11:41 | 31 | 6123078559 |
| Vista | 6193684282 | 7606914548 | 0 | 9/12/2012 11:41 | 28 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/12/2012 11:41 | 3 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/12/2012 11:41 | 3 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/12/2012 17:10 | 27 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/12/2012 17:11 | 3 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/12/2012 17:11 | 2 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/13/2012 12:04 | 28 | 6123078559 |
| Vista | 6193684282 | 7606914609 | 0 | 9/13/2012 12:04 | 26 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/13/2012 12:05 | 2 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/13/2012 12:05 | 2 | 6123078559 |

Exhibit A 057

| | | | | | | |
|---|---|---|---|---|---|---|
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/13/2012 16:54 | 25 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/13/2012 16:54 | 3 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/13/2012 16:54 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/14/2012 12:49 | 20 | 6237921070 |
| Vista | 6193684282 | 7606914820 | 0 | 9/14/2012 12:49 | 16 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/14/2012 12:49 | 3 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/14/2012 12:49 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/15/2012 11:23 | 33 | 6237921070 |
| Vista | 6193684282 | 7606914162 | 0 | 9/15/2012 11:23 | 30 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/15/2012 11:24 | 3 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/15/2012 11:24 | 3 | 6237921070 |
| S: iego_48 | 6193684282 | 6193684282 F | | 9/15/2012 12:42 | 14 | 6237921070 |
| Vista | 6193684282 | 7606914733 | 0 | 9/15/2012 12:42 | 10 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/15/2012 12:42 | 4 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/15/2012 12:42 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/17/2012 11:16 | 31 | 6237921070 |
| Vista | 6193684282 | 7606914139 | 0 | 9/17/2012 11:16 | 28 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/17/2012 11:16 | 3 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/17/2012 11:16 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/17/2012 15:26 | 32 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/17/2012 15:27 | 3 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/17/2012 15:27 | 3 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/17/2012 18:03 | 3 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/17/2012 18:03 | 4 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/17/2012 18:03 | 3 | 9528520005 |
| S: iego_48 | 6193684282 | 6193684282 F | | 9/18/2012 11:55 | 29 | 6237921070 |
| Vista | 6193684282 | 7606914873 | 0 | 9/18/2012 11:55 | 26 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/18/2012 11:55 | 3 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/18/2012 11:55 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/19/2012 12:41 | 19 | 6237921070 |
| Vista | 6193684282 | 7606914423 | 0 | 9/19/2012 12:41 | 15 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/19/2012 12:41 | 4 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/19/2012 12:41 | 4 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/19/2012 17:28 | 29 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/19/2012 17:28 | 2 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/19/2012 17:28 | 2 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/20/2012 12:27 | 40 | 6123078559 |

Exhibit A 058

| | | | | | | |
|---|---|---|---|---|---|---|
| Vista | 6193684282 | 7606914751 | 0 | 9/20/2012 12:27 | 36 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/20/2012 12:28 | 4 | 6123078559 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/20/2012 12:28 | 4 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/20/2012 17:24 | 31 | 6123078559 |
| Vista | 6193684282 | 7606914139 | 0 | 9/20/2012 17:24 | 29 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/20/2012 17:25 | 3 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/20/2012 17:25 | 3 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/21/2012 12:21 | 32 | 6237921070 |
| Vista | 6193684282 | 7606914706 | 0 | 9/21/2012 12:21 | 29 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/21/2012 12:21 | 3 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/21/2012 12:21 | 3 | 6237921070 |
| Sr ˈiego_48 | 6193684282 | 6193684282 F | | 9/24/2012 11:28 | 30 | 9528520005 |
| Vista | 6193684282 | 7606914840 | 0 | 9/24/2012 11:28 | 27 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/24/2012 11:28 | 2 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/24/2012 11:28 | 2 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/24/2012 16:00 | 32 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193466833 | 0 | 9/24/2012 16:00 | 30 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/25/2012 12:32 | 30 | 6237921070 |
| Vista | 6193684282 | 7606914750 | 0 | 9/25/2012 12:32 | 27 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/25/2012 12:32 | 3 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/25/2012 12:32 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/27/2012 12:02 | 33 | 6123078559 |
| Vista | 6193684282 | 7606914243 | 0 | 9/27/2012 12:02 | 31 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/27/2012 12:03 | 2 | 6123078559 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 9/27/2012 12:03 | 2 | 6123078559 |
| S ˈiego_48 | 6193684282 | 6193684282 F | | 9/27/2012 14:15 | 29 | 6123078559 |
| Vista | 6193684282 | 7606914258 | 0 | 9/27/2012 14:15 | 26 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/27/2012 14:15 | 3 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/27/2012 14:15 | 3 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 9/27/2012 16:19 | 15 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 9/27/2012 16:19 | 3 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 9/27/2012 16:19 | 3 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/1/2012 10:56 | 32 | 9528520005 |
| Vista | 6193684282 | 7606914706 | 0 | 10/1/2012 10:56 | 29 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/1/2012 10:56 | 3 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/1/2012 10:56 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | . | 10/1/2012 15:18 | 29 | 9528520005 |

Exhibit A 059

| | | | | | | |
|---|---|---|---|---|---|---|
| Vista | 6193684282 | 7606914191 | 0 | 10/1/2012 15:18 | 26 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/1/2012 15:19 | 2 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/1/2012 15:19 | 2 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/2/2012 12:53 | 32 | 6237921070 |
| Vista | 6193684282 | 7606914472 | 0 | 10/2/2012 12:53 | 28 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/2/2012 12:54 | 3 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/2/2012 12:54 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/4/2012 10:55 | 32 | 6123078559 |
| Vista | 6193684282 | 7606914706 | 0 | 10/4/2012 10:55 | 29 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/4/2012 10:55 | 3 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/4/2012 10:55 | 3 | 6123078559 |
| San Diego_48 | 6193684282 | 6193684282 F | | 10/4/2012 12:28 | 32 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193466144 | 0 | 10/4/2012 12:28 | 28 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/4/2012 14:06 | 32 | 9528520005 |
| Vista | 6193684282 | 7606914423 | 0 | 10/4/2012 14:06 | 30 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/4/2012 14:06 | 2 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/4/2012 14:06 | 2 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/4/2012 16:50 | 31 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193466666 | 0 | 10/4/2012 16:50 | 27 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/5/2012 11:39 | 25 | 6237921070 |
| Vista | 6193684282 | 7606914071 | 0 | 10/5/2012 11:39 | 22 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/5/2012 11:39 | 3 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/5/2012 11:39 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/6/2012 11:46 | 14 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193466330 | 0 | 10/6/2012 11:46 | 10 | 6237921070 |
| S. Diego_48 | 6193684282 | 6193684282 F | | 10/8/2012 12:18 | 31 | 9528520005 |
| Vista | 6193684282 | 7606914408 | 0 | 10/8/2012 12:18 | 28 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/8/2012 12:18 | 3 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/8/2012 12:18 | 2 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/8/2012 16:23 | 30 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193466367 | 0 | 10/8/2012 16:23 | 27 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/9/2012 11:27 | 31 | 6237921070 |
| Vista | 6193684282 | 7606914007 | 0 | 10/9/2012 11:27 | 29 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/9/2012 11:27 | 2 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/9/2012 11:27 | 2 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/11/2012 12:29 | 32 | 6123078559 |
| Vista | 6193684282 | 7606914262 | 0 | 10/11/2012 12:29 | 28 | 6123078559 |

Exhibit A 060

| | | | | | | |
|---|---|---|---|---|---|---|
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/11/2012 12:29 | 2 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/11/2012 12:29 | 2 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/11/2012 18:49 | 28 | 9528520005 |
| Vista | 6193684282 | 7606914040 | 0 | 10/11/2012 18:49 | 25 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/11/2012 18:50 | 3 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/11/2012 18:50 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/12/2012 12:07 | 30 | 9528520005 |
| Vista | 6193684282 | 7606914751 | 0 | 10/12/2012 12:07 | 27 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/12/2012 12:07 | 3 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/12/2012 12:07 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/13/2012 12:42 | 29 | 9528520005 |
| V    : | 6193684282 | 7606914836 | 0 | 10/13/2012 12:42 | 25 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/13/2012 12:42 | 3 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/13/2012 12:42 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/15/2012 11:13 | 30 | 9528520005 |
| Vista | 6193684282 | 7606914803 | 0 | 10/15/2012 11:13 | 26 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/15/2012 11:13 | 3 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/15/2012 11:13 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/15/2012 12:23 | 13 | 9528520005 |
| Vista | 6193684282 | 7606914748 | 0 | 10/15/2012 12:23 | 9 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/15/2012 12:23 | 4 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/15/2012 12:23 | 4 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/15/2012 17:57 | 30 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193466078 | 0 | 10/15/2012 17:57 | 27 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/17/2012 12:13 | 25 | 6123078559 |
| V    : | 6193684282 | 7606914860 | 5 | 10/17/2012 12:13 | 21 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/17/2012 12:13 | 3 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/17/2012 12:13 | 2 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/17/2012 16:17 | 31 | 6123078559 |
| Vista | 6193684282 | 7606914712 | 0 | 10/17/2012 16:17 | 28 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/17/2012 16:17 | 3 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/17/2012 16:17 | 3 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 | 5 | 10/18/2012 12:38 | 5 | 6123078559 |
| Vista | 6193684282 | 7606914646 | 0 | 10/18/2012 12:38 | 5 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/18/2012 17:11 | 32 | 9528520005 |
| Vista | 6193684282 | 7606914377 | 0 | 10/18/2012 17:11 | 28 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/18/2012 17:11 | 3 | 9528520005 |

Exhibit A 061

| | | | | | | |
|---|---|---|---|---|---|---|
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/18/2012 17:11 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/20/2012 12:24 | 34 | 9528520005 |
| Vista | 6193684282 | 7606914623 | 0 | 10/20/2012 12:24 | 31 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/20/2012 12:25 | 3 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/20/2012 12:25 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/20/2012 13:08 | 21 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193466636 | 0 | 10/20/2012 13:08 | 17 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/22/2012 11:39 | 33 | 9528520005 |
| Vista | 6193684282 | 7606914685 | 0 | 10/22/2012 11:39 | 29 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/22/2012 11:40 | 2 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/22/2012 11:40 | 2 | 9528520005 |
| S; `iego_48 | 6193684282 | 6193684282 F | | 10/23/2012 11:35 | 32 | 9528520005 |
| Vista | 6193684282 | 7606914355 | 0 | 10/23/2012 11:35 | 29 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/23/2012 11:35 | 3 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/23/2012 11:35 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/23/2012 13:57 | 38 | 9528520005 |
| Vista | 6193684282 | 7606914356 | 0 | 10/23/2012 13:57 | 34 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/23/2012 13:57 | 3 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/23/2012 13:57 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/24/2012 12:32 | 32 | 6123078559 |
| Vista | 6193684282 | 7606914384 | 0 | 10/24/2012 12:32 | 29 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/24/2012 12:32 | 3 | 6123078559 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/24/2012 12:32 | 3 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/24/2012 18:20 | 31 | 6123078559 |
| Vista | 6193684282 | 7606914013 | 0 | 10/24/2012 18:20 | 28 | 6123078559 |
| A `a55 | 6193684282 | 1.09E+13 | 5 | 10/24/2012 18:21 | 3 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/24/2012 18:21 | 3 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/25/2012 11:58 | 16 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193466406 | 0 | 10/25/2012 11:58 | 12 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/25/2012 16:00 | 10 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193466484 | 0 | 10/25/2012 16:00 | 5 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/27/2012 13:14 | 30 | 6237921070 |
| Vista | 6193684282 | 7606914401 | 0 | 10/27/2012 13:14 | 27 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/27/2012 13:15 | 3 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/27/2012 13:15 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/29/2012 11:19 | 32 | 9528520005 |
| Vista | 6193684282 | 7606914541 | 0 | 10/29/2012 11:19 | 29 | 9528520005 |

Exhibit A 062

| | | | | | | |
|---|---|---|---|---|---|---|
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/29/2012 11:20 | 2 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/29/2012 11:20 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/29/2012 15:22 | 29 | 9528520005 |
| Vista | 6193684282 | 7606914682 | 0 | 10/29/2012 15:22 | 26 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/29/2012 15:23 | 3 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/29/2012 15:23 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/29/2012 17:43 | 29 | 9528520005 |
| Vista | 6193684282 | 7606914435 | 0 | 10/29/2012 17:43 | 26 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/29/2012 17:44 | 3 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 10/29/2012 17:44 | 3 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/30/2012 12:36 | 33 | 6237921070 |
| V͡ ͡ | 6193684282 | 7606914032 | 0 | 10/30/2012 12:36 | 30 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 10/30/2012 12:37 | 3 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 10/30/2012 12:37 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 10/30/2012 13:49 | 15 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193466340 | 0 | 10/30/2012 13:49 | 12 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/1/2012 11:32 | 32 | 6123078559 |
| Vista | 6193684282 | 7606914834 | 0 | 11/1/2012 11:32 | 30 | 6123078559 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 11/1/2012 11:33 | 2 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 11/1/2012 11:33 | 2 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/1/2012 15:22 | 33 | 9528520005 |
| Vista | 6193684282 | 7606914676 | 0 | 11/1/2012 15:22 | 30 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 11/1/2012 15:23 | 2 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 11/1/2012 15:23 | 2 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/1/2012 17:35 | 19 | 9528520005 |
| v ͵ ͺ | 6193684282 | 7606914603 | 0 | 11/1/2012 17:35 | 14 | 9528520005 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 11/1/2012 17:35 | 4 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 11/1/2012 17:35 | 4 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/2/2012 11:24 | 28 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193466117 | 0 | 11/2/2012 11:24 | 25 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/5/2012 12:31 | 32 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193466772 | 0 | 11/5/2012 12:31 | 28 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/6/2012 11:55 | 38 | 6237921070 |
| Vista | 6193684282 | 7606914379 | 0 | 11/6/2012 11:55 | 35 | 6237921070 |
| Azusa55 | 6193684282 | 1.09E+13 | 5 | 11/6/2012 11:56 | 3 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 11/6/2012 11:56 | 3 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/7/2012 15:47 | 31 | 6123078559 |

Exhibit A 063

| | | | | | | |
|---|---|---|---|---|---|---|
| Vista_MTX2 | 6193684282 | 6193466793 | 0 | 11/7/2012 15:47 | 28 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/8/2012 11:25 | 29 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193466303 | 0 | 11/8/2012 11:25 | 26 | 6123078559 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/8/2012 14:42 | 28 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193466256 | 0 | 11/8/2012 14:42 | 26 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/8/2012 17:55 | 33 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193466396 | 0 | 11/8/2012 17:55 | 30 | 9528520005 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/9/2012 11:50 | 30 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193466309 | 0 | 11/9/2012 11:50 | 27 | 6237921070 |
| SanDiego_48 | 6193684282 | 6193684282 F | | 11/10/2012 13:14 | 21 | 6237921070 |
| Vista | 6193684282 | 7606914198 | 0 | 11/10/2012 13:14 | 17 | 6237921070 |
| A `55 | 6193684282 | 1.09E+13 | 5 | 11/10/2012 13:14 | 4 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 11/10/2012 13:14 | 4 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 11/13/2012 12:05 | 4 | 6237921070 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/13/2012 12:05 | 4 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/13/2012 12:05 | 4 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/14/2012 11:47 | 19 | 6123078559 |
| Vista | 6193684282 | 7606914180 | 0 | 11/14/2012 11:47 | 15 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/15/2012 11:44 | 31 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 11/15/2012 11:45 | 2 | 6123078559 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/15/2012 11:45 | 2 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/15/2012 12:24 | 28 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 11/15/2012 12:25 | 2 | 6123078559 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/15/2012 12:25 | 2 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/15/2012 16:03 | 33 | 9528520005 |
| L `ngelesGateway | 6193684282 | 1.09E+13 | 5 | 11/15/2012 16:03 | 4 | 9528520005 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/15/2012 16:03 | 4 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/16/2012 12:37 | 28 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 11/16/2012 12:38 | 2 | 6237921070 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/16/2012 12:38 | 2 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/17/2012 13:25 | 32 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 11/17/2012 13:25 | 3 | 6237921070 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/17/2012 13:25 | 3 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/19/2012 11:39 | 33 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 11/19/2012 11:40 | 3 | 9528520005 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/19/2012 11:40 | 3 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/19/2012 16:32 | 30 | 9528520005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vista | 6193684282 | 7606914646 | 0 | 11/19/2012 16:32 | 27 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/20/2012 11:11 | 33 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 11/20/2012 11:12 | 3 | 9528520005 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/20/2012 11:12 | 3 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/21/2012 12:36 | 33 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 11/21/2012 12:36 | 3 | 6123078559 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/21/2012 12:36 | 3 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/23/2012 13:16 | 29 | 6237921070 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 11/23/2012 13:16 | 3 | 6237921070 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/23/2012 13:16 | 3 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/26/2012 11:27 | 31 | 9528520005 |
| V: | 6193684282 | 7606914131 | 0 | 11/26/2012 11:27 | 29 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/27/2012 13:22 | 33 | 6237921070 |
| Vista | 6193684282 | 7606914539 | 0 | 11/27/2012 13:22 | 30 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 11/29/2012 13:02 | 30 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 11/29/2012 13:02 | 3 | 6123078559 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 11/29/2012 13:02 | 3 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/3/2012 11:03 | 9 | 9528520005 |
| Vista | 6193684282 | 7606914491 | 0 | 12/3/2012 11:03 | 6 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/4/2012 11:00 | 11 | 6237921070 |
| Vista | 6193684282 | 7606914549 | 0 | 12/4/2012 11:00 | 7 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/4/2012 12:50 | 29 | 6123078559 |
| Vista | 6193684282 | 7606914545 | 0 | 12/4/2012 12:50 | 27 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/5/2012 11:01 | 30 | 6123078559 |
| Vista | 6193684282 | 7606914551 | 0 | 12/5/2012 11:01 | 27 | 6123078559 |
| V   MTX2 | 6193684282 | 6193684282 F | | 12/5/2012 16:27 | 10 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 12/5/2012 16:27 | 3 | 6123078559 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 12/5/2012 16:27 | 3 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/6/2012 11:10 | 20 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 12/6/2012 11:10 | 3 | 6123078559 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 12/6/2012 11:10 | 3 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/6/2012 14:22 | 29 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 12/6/2012 14:23 | 4 | 9528520005 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 12/6/2012 14:23 | 4 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/7/2012 11:28 | 12 | 6237921070 |
| Vista | 6193684282 | 7606914155 | 0 | 12/7/2012 11:28 | 8 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/8/2012 11:31 | 31 | 6237921070 |

Exhibit A 065

| | | | | | | |
|---|---|---|---|---|---|---|
| Vista | 6193684282 | 7606914618 | 0 | 12/8/2012 11:31 | 28 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/10/2012 12:19 | 11 | 9528520005 |
| Vista | 6193684282 | 7606914585 | 0 | 12/10/2012 12:19 | 8 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/10/2012 17:00 | 33 | 9528520005 |
| Vista | 6193684282 | 7606914514 | 0 | 12/10/2012 17:00 | 30 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/11/2012 11:21 | 18 | 6237921070 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 12/11/2012 11:21 | 4 | 6237921070 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 12/11/2012 11:21 | 4 | 6237921070 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/11/2012 12:43 | 32 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 12/11/2012 12:44 | 3 | 9528520005 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 12/11/2012 12:44 | 3 | 9528520005 |
| V    .MTX2 | 6193684282 | 6193684282 F | | 12/12/2012 12:11 | 30 | 6123078559 |
| Vista | 6193684282 | 7606914006 | 0 | 12/12/2012 12:11 | 27 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/13/2012 12:04 | 32 | 6123078559 |
| Vista | 6193684282 | 7606914082 | 0 | 12/13/2012 12:04 | 29 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/17/2012 11:45 | 32 | 6123078559 |
| Vista | 6193684282 | 7606914164 | 0 | 12/17/2012 11:45 | 29 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/17/2012 14:36 | 13 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 12/17/2012 14:36 | 5 | 9528520005 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 12/17/2012 14:36 | 5 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/17/2012 17:49 | 31 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 12/17/2012 17:50 | 3 | 9528520005 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 12/17/2012 17:50 | 3 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/19/2012 13:12 | 28 | 6123078559 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 12/19/2012 13:12 | 2 | 6123078559 |
| A    a53 | 6193684282 | 1.09E+13 | 5 | 12/19/2012 13:12 | 2 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/20/2012 12:52 | 34 | 6123078559 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 12/20/2012 12:53 | 4 | 6123078559 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 12/20/2012 12:53 | 4 | 6123078559 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/20/2012 17:34 | 13 | 9528520005 |
| LosAngelesGateway | 6193684282 | 1.09E+13 | 5 | 12/20/2012 17:34 | 4 | 9528520005 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 12/20/2012 17:34 | 4 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/31/2012 10:58 | 30 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 12/31/2012 10:58 | 3 | 9528520005 |
| Azusa53 | 6193684282 | 1.09E+13 | 5 | 12/31/2012 10:58 | 3 | 9528520005 |
| Vista_MTX2 | 6193684282 | 6193684282 F | | 12/31/2012 14:10 | 30 | 9528520005 |
| Marina_Pkt_Gtwy | 6193684282 | 1.09E+13 | 5 | 12/31/2012 14:11 | 3 | 9528520005 |

Exhibit A 066

CM-010

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar number, and address): | FOR COURT USE ONLY |
|---|---|
| Karen S. Spicer, Esq. SBN 127934<br>Doan Law Firm, LLP<br>2850 Pio Pico Drive, Suite D<br>Carlsbad, CA 92008<br>TELEPHONE NO.: (760) 450-3333   FAX NO.: (760) 720-6082<br>ATTORNEY FOR (Name): Elena Reese | **FILED**<br>NORTH COUNTY DIVISION<br>2013 JUL 30 PM 3: 44<br>(10)<br>CLERK-SUPERIOR COURT<br>SAN DIEGO COUNTY, CA |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF San Diego
STREET ADDRESS: 325 S. Melrose
MAILING ADDRESS: 325 S. Melrose
CITY AND ZIP CODE: Vista, CA 92081
BRANCH NAME: North County Division

CASE NAME:
Elena Reese v. Target Corporate Services, and Does 1 through 10, incl.

| CIVIL CASE COVER SHEET | | Complex Case Designation | | CASE NUMBER: |
|---|---|---|---|---|
| ✓ Unlimited<br>(Amount<br>demanded<br>exceeds $25,000) | Limited<br>(Amount<br>demanded is<br>$25,000 or less) | ☐ Counter   ☐ Joinder<br>Filed with first appearance by defendant<br>(Cal. Rules of Court, rule 3.402) | | 37-2013-00060117-CU-MC-NC |
| | | | | JUDGE: |
| | | | | DEPT: |

*Items 1–6 below must be completed (see instructions on page 2).*

1. Check **one** box below for the case type that best describes this case:

**Auto Tort**
☐ Auto (22)
☐ Uninsured motorist (46)
**Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort**
☐ Asbestos (04)
☐ Product liability (24)
☐ Medical malpractice (45)
☐ Other PI/PD/WD (23)
**Non-PI/PD/WD (Other) Tort**
☐ Business tort/unfair business practice (07)
☐ Civil rights (08)
☐ Defamation (13)
☐ Fraud (16)
☐ Intellectual property (19)
☐ Professional negligence (25)
☐ Other non-PI/PD/WD tort (35)
**Employment**
☐ Wrongful termination (36)
☐ Other employment (15)

**Contract**
☐ Breach of contract/warranty (06)
☐ Rule 3.740 collections (09)
☐ Other collections (09)
☐ Insurance coverage (18)
☐ Other contract (37)
**Real Property**
☐ Eminent domain/Inverse condemnation (14)
☐ Wrongful eviction (33)
☐ Other real property (26)
**Unlawful Detainer**
☐ Commercial (31)
☐ Residential (32)
☐ Drugs (38)
**Judicial Review**
☐ Asset forfeiture (05)
☐ Petition re: arbitration award (11)
☐ Writ of mandate (02)
☐ Other judicial review (39)

**Provisionally Complex Civil Litigation (Cal. Rules of Court, rules 3.400–3.403)**
☐ Antitrust/Trade regulation (03)
☐ Construction defect (10)
☐ Mass tort (40)
☐ Securities litigation (28)
☐ Environmental/Toxic tort (30)
☐ Insurance coverage claims arising from the above listed provisionally complex case types (41)
**Enforcement of Judgment**
☐ Enforcement of judgment (20)
**Miscellaneous Civil Complaint**
☐ RICO (27)
✓ Other complaint (not specified above) (42)
**Miscellaneous Civil Petition**
☐ Partnership and corporate governance (21)
☐ Other petition (not specified above) (43)

2. This case ☐ is ✓ is not complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the factors requiring exceptional judicial management:
   a. ☐ Large number of separately represented parties        d. ☐ Large number of witnesses
   b. ☐ Extensive motion practice raising difficult or novel   e. ☐ Coordination with related actions pending in one or more courts
        issues that will be time-consuming to resolve               in other counties, states, or countries, or in a federal court
   c. ☐ Substantial amount of documentary evidence           f. ☐ Substantial postjudgment judicial supervision

3. Remedies sought (check all that apply): a. ✓ monetary   b. ✓ nonmonetary; declaratory or injunctive relief   c. ✓ punitive
4. Number of causes of action (specify): 10
5. This case ☐ is ✓ is not a class action suit.
6. If there are any known related cases, file and serve a notice of related case. (You may use form CM-015.)

Date: July 30, 2013
Karen S. Spicer, Esq
_____
(TYPE OR PRINT NAME)                    (SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**
- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.

Page 1 of 2

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>CM-010 [Rev. July 1, 2007] | **CIVIL CASE COVER SHEET** | Cal. Rules of Court, rules 2.30, 3.220, 3.400–3.403, 3.740;<br>Cal. Standards of Judicial Administration, std. 3.10<br>www.courtinfo.ca.gov |

CM-010

## INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you **must** complete and file, along with your first paper, the *Civil Case Cover Sheet* contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check **one box** for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the **primary** cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the *Civil Case Cover Sheet* to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

### CASE TYPES AND EXAMPLES

**Auto Tort**
Auto (22)–Personal Injury/Property
Damage/Wrongful Death
Uninsured Motorist (46) *(if the case involves an uninsured motorist claim subject to arbitration, check this item instead of Auto)*
**Other PI/PD/WD (Personal Injury/ Property Damage/Wrongful Death) Tort**
Asbestos (04)
Asbestos Property Damage
Asbestos Personal Injury/ Wrongful Death
Product Liability *(not asbestos or toxic/environmental)* (24)
Medical Malpractice (45)
Medical Malpractice–
Physicians & Surgeons
Other Professional Health Care Malpractice
Other PI/PD/WD (23)
Premises Liability (e.g., slip and fall)
Intentional Bodily Injury/PD/WD (e.g., assault, vandalism)
Intentional Infliction of Emotional Distress
Negligent Infliction of Emotional Distress
Other PI/PD/WD
**Non-PI/PD/WD (Other) Tort**
Business Tort/Unfair Business Practice (07)
Civil Rights (e.g., discrimination, false arrest) *(not civil harassment)* (08)
Defamation (e.g., slander, libel) (13)
Fraud (16)
Intellectual Property (19)
Professional Negligence (25)
Legal Malpractice
Other Professional Malpractice *(not medical or legal)*
Other Non-PI/PD/WD Tort (35)
**Employment**
Wrongful Termination (36)
Other Employment (15)

**Contract**
Breach of Contract/Warranty (06)
Breach of Rental/Lease
Contract *(not unlawful detainer or wrongful eviction)*
Contract/Warranty Breach–Seller Plaintiff *(not fraud or negligence)*
Negligent Breach of Contract/ Warranty
Other Breach of Contract/Warranty
Collections (e.g., money owed, open book accounts) (09)
Collection Case–Seller Plaintiff
Other Promissory Note/Collections Case
Insurance Coverage *(not provisionally complex)* (18)
Auto Subrogation
Other Coverage
Other Contract (37)
Contractual Fraud
Other Contract Dispute
**Real Property**
Eminent Domain/Inverse Condemnation (14)
Wrongful Eviction (33)
Other Real Property (e.g., quiet title) (26)
Writ of Possession of Real Property
Mortgage Foreclosure
Quiet Title
Other Real Property *(not eminent domain, landlord/tenant, or foreclosure)*
**Unlawful Detainer**
Commercial (31)
Residential (32)
Drugs (38) *(if the case involves illegal drugs, check this item; otherwise, report as Commercial or Residential)*
**Judicial Review**
Asset Forfeiture (05)
Petition Re: Arbitration Award (11)
Writ of Mandate (02)
Writ–Administrative Mandamus
Writ–Mandamus on Limited Court Case Matter
Writ–Other Limited Court Case Review
Other Judicial Review (39)
Review of Health Officer Order
Notice of Appeal–Labor Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal. Rules of Court Rules 3.400–3.403)**
Antitrust/Trade Regulation (03)
Construction Defect (10)
Claims Involving Mass Tort (40)
Securities Litigation (28)
Environmental/Toxic Tort (30)
Insurance Coverage Claims *(arising from provisionally complex case type listed above)* (41)
**Enforcement of Judgment**
Enforcement of Judgment (20)
Abstract of Judgment (Out of County)
Confession of Judgment *(non-domestic relations)*
Sister State Judgment
Administrative Agency Award *(not unpaid taxes)*
Petition/Certification of Entry of Judgment on Unpaid Taxes
Other Enforcement of Judgment Case
**Miscellaneous Civil Complaint**
RICO (27)
Other Complaint *(not specified above)* (42)
Declaratory Relief Only
Injunctive Relief Only *(non-harassment)*
Mechanics Lien
Other Commercial Complaint Case *(non-tort/non-complex)*
Other Civil Complaint *(non-tort/non-complex)*
**Miscellaneous Civil Petition**
Partnership and Corporate Governance (21)
Other Petition *(not specified above)* (43)
Civil Harassment
Workplace Violence
Elder/Dependent Adult Abuse
Election Contest
Petition for Name Change
Petition for Relief From Late Claim
Other Civil Petition

CM-010 [Rev. July 1, 2007]    **CIVIL CASE COVER SHEET**    Page 2 of 2

Exhibit A 068



**SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO**

**ALTERNATIVE DISPUTE RESOLUTION (ADR) INFORMATION**

CASE NUMBER: 37-2013-00060117-CU-MC-NC   CASE TITLE:
Reese vs. Target Corporate Services, Inc.

<u>NOTICE:</u> All plaintiffs/cross-complainants in a general civil case are required to serve a copy of the following three forms on each defendant/cross-defendant, together with the complaint/cross-complaint:
      (1) this Alternative Dispute Resolution (ADR) Information form (SDSC form #CIV-730),
      (2) the Stipulation to Use Alternative Dispute Resolution (ADR) form (SDSC form #CIV-359), <u>*and*</u>
      (3) the Notice of Case Assignment form (SDSC form #CIV-721).

Most civil disputes are resolved without filing a lawsuit, and most civil lawsuits are resolved without a trial. The courts, community organizations, and private providers offer a variety of Alternative Dispute Resolution (ADR) processes to help people resolve disputes without a trial. The San Diego Superior Court expects that litigants will utilize some form of ADR as a mechanism for case settlement before trial, and it may be beneficial to do this early in the case.

Below is some information about the potential advantages and disadvantages of ADR, the most common types of ADR, and how to find a local ADR program or neutral. A form for agreeing to use ADR is attached (SDSC form #CIV-359).

<u>Potential Advantages and Disadvantages of ADR</u>
ADR may have a variety of advantages or disadvantages over a trial, depending on the type of ADR process used and the particular case:

| **Potential Advantages** | **Potential Disadvantages** |
|---|---|
| • Saves time | • May take more time and money if ADR does not resolve the dispute |
| • Saves money | |
| • Gives parties more control over the dispute resolution process and outcome | • Procedures to learn about the other side's case (discovery), jury trial, appeal, and other court protections may be limited or unavailable |
| • Preserves or improves relationships | |

<u>Most Common Types of ADR</u>
You can read more information about these ADR processes and watch videos that demonstrate them on the court's ADR webpage at http://www.sdcourt.ca.gov/adr.

**Mediation:** A neutral person called a "mediator" helps the parties communicate in an effective and constructive manner so they can try to settle their dispute. The mediator does not decide the outcome, but helps the parties to do so. Mediation is usually confidential, and may be particularly useful when parties want or need to have an ongoing relationship, such as in disputes between family members, neighbors, co-workers, or business partners, or when parties want to discuss non-legal concerns or creative resolutions that could not be ordered at a trial.

**Settlement Conference:** A judge or another neutral person called a "settlement officer" helps the parties to understand the strengths and weaknesses of their case and to discuss settlement. The judge or settlement officer does not make a decision in the case but helps the parties to negotiate a settlement. Settlement conferences may be particularly helpful when the parties have very different ideas about the likely outcome of a trial and would like an experienced neutral to help guide them toward a resolution.

**Arbitration:** A neutral person called an "arbitrator" considers arguments and evidence presented by each side and then decides the outcome of the dispute. Arbitration is less formal than a trial, and the rules of evidence are usually relaxed. If the parties agree to binding arbitration, they waive their right to a trial and agree to accept the arbitrator's decision as final. With nonbinding arbitration, any party may reject the arbitrator's decision and request a trial. Arbitration may be appropriate when the parties want another person to decide the outcome of their dispute but would like to avoid the formality, time, and expense of a trial.

Exhibit A 069

**Other ADR Processes:** There are several other types of ADR which are not offered through the court but which may be obtained privately, including neutral evaluation, conciliation, fact finding, mini-trials, and summary jury trials. Sometimes parties will try a combination of ADR processes. The important thing is to try to find the type or types of ADR that are most likely to resolve your dispute. Be sure to learn about the rules of any ADR program and the qualifications of any neutral you are considering, and about their fees.

## Local ADR Programs for Civil Cases

**Mediation:** The San Diego Superior Court maintains a Civil Mediation Panel of approved mediators who have met certain minimum qualifications and have agreed to charge $150 per hour for each of the first two (2) hours of mediation and their regular hourly rate thereafter in court-referred mediations.

On-line mediator search and selection: Go to the court's ADR webpage at www.sdcourt.ca.gov/adr and click on the "Mediator Search" to review individual mediator profiles containing detailed information about each mediator including their dispute resolution training, relevant experience, ADR specialty, education and employment history, mediation style, and fees and to submit an on-line Mediator Selection Form (SDSC form #CIV-005). The Civil Mediation Panel List, the Available Mediator List, individual Mediator Profiles, and Mediator Selection Form (CIV-005) can also be printed from the court's ADR webpage and are available at the Mediation Program Office or Civil Business Office at each court location.

**Settlement Conference:** The judge may order your case to a mandatory settlement conference, or voluntary settlement conferences may be requested from the court if the parties certify that: (1) settlement negotiations between the parties have been pursued, demands and offers have been tendered in good faith, and resolution has failed; (2) a judicially supervised settlement conference presents a substantial opportunity for settlement; and (3) the case has developed to a point where all parties are legally and factually prepared to present the issues for settlement consideration and further discovery for settlement purposes is not required. Refer to SDSC Local Rule 2.2.1 for more information. To schedule a settlement conference, contact the department to which your case is assigned.

**Arbitration:** The San Diego Superior Court maintains a panel of approved judicial arbitrators who have practiced law for a minimum of five years and who have a certain amount of trial and/or arbitration experience. Refer to SDSC Local Rules Division II, Chapter III and Code Civ. Proc. § 1141.10 et seq or contact the Arbitration Program Office at (619) 450-7300 for more information.

More information about court-connected ADR: Visit the court's ADR webpage at www.sdcourt.ca.gov/adr or contact the court's Mediation/Arbitration Office at (619) 450-7300.

**Dispute Resolution Programs Act (DRPA) funded ADR Programs:** The following community dispute resolution programs are funded under DRPA (Bus. and Prof. Code §§ 465 et seq.):
- In Central, East, and South San Diego County, contact the National Conflict Resolution Center (NCRC) at www.ncrconline.com or (619) 238-2400.
- In North San Diego County, contact North County Lifeline, Inc. at www.nclifeline.org or (760) 726-4900.

**Private ADR:** To find a private ADR program or neutral, search the Internet, your local telephone or business directory, or legal newspaper for dispute resolution, mediation, settlement, or arbitration services.

## Legal Representation and Advice

To participate effectively in ADR, it is generally important to understand your legal rights and responsibilities and the likely outcomes if you went to trial. ADR neutrals are not allowed to represent or to give legal advice to the participants in the ADR process. If you do not already have an attorney, the California State Bar or your local County Bar Association can assist you in finding an attorney. Information about obtaining free and low cost legal assistance is also available on the California courts website at www.courtinfo.ca.gov/selfhelp/lowcost.

Exhibit A 070

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO**

| | |
|---|---|
| STREET ADDRESS: | 325 S. Melrose |
| MAILING ADDRESS: | 325 S. Melrose |
| CITY, STATE, & ZIP CODE: | Vista, CA 92081-6695 |
| BRANCH NAME: | North County |

*FOR COURT USE ONLY*

PLAINTIFF(S):   Elena Reese

DEFENDANT(S):  Target Corporate Services, Inc.

SHORT TITLE:   REESE VS. TARGET CORPORATE SERVICES, INC.[IMAGED]

## STIPULATION TO USE ALTERNATIVE DISPUTE RESOLUTION (ADR)

CASE NUMBER:
37-2013-00060117-CU-MC-NC

Judge: Timothy M. Casserly                                  Department: N-31

The parties and their attorneys stipulate that the matter is at issue and the claims in this action shall be submitted to the following alternative dispute resolution (ADR) process.  Selection of any of these options will not delay any case management timelines.

☐ Mediation (court-connected)

☐ Mediation (private)

☐ Voluntary settlement conference (private)

☐ Neutral evaluation (private)

☐ Other (*specify e.g., private mini-trial, private judge, etc.*): _____

_____

☐ Non-binding private arbitration

☐ Binding private arbitration

☐ Non-binding judicial arbitration (discovery until 15 days before trial)

☐ Non-binding judicial arbitration (discovery until 30 days before trial)

It is also stipulated that the following shall serve as arbitrator, mediator or other neutral: *(Name)* _____

_____

_____

Alternate neutral (for court Civil Mediation Program and arbitration only): _____

Date: _____                     Date: _____

_____           _____
Name of Plaintiff                          Name of Defendant

_____           _____
Signature                                  Signature

_____           _____
Name of Plaintiff's Attorney               Name of Defendant's Attorney

_____           _____
Signature                                  Signature

If there are more parties and/or attorneys, please attach additional completed and fully executed sheets.

It is the duty of the parties to notify the court of any settlement pursuant to Cal. Rules of Court, rule 3.1385.  Upon notification of the settlement, the court will place this matter on a 45-day dismissal calendar.

No new parties may be added without leave of court.

**IT IS SO ORDERED.**

Dated:  07/30/2013

JUDGE OF THE SUPERIOR COURT

Page: 1

SDSC CIV-359 (Rev 12-10)          **STIPULATION TO USE OF ALTERNATIVE DISPUTE RESOLUTION**

Exhibit A 071

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO**
STREET ADDRESS:     325 S Melrose DRIVE
MAILING ADDRESS:    325 S Melrose DRIVE
CITY AND ZIP CODE:  Vista, CA 92081-6695
BRANCH NAME:        North County
TELEPHONE NUMBER:   (760) 201-8031

PLAINTIFF(S) / PETITIONER(S):   Elena Reese

DEFENDANT(S) / RESPONDENT(S):   Target Corporate Services, Inc.

REESE VS. TARGET CORPORATE SERVICES, INC.[IMAGED]

| NOTICE OF CASE ASSIGNMENT and CASE MANAGEMENT CONFERENCE | CASE NUMBER: 37-2013-00060117-CU-MC-NC |
|---|---|

**CASE ASSIGNMENT**

Judge:  Timothy M. Casserly                    Department: N-31

**COMPLAINT/PETITION FILED: 07/30/2013**

| TYPE OF HEARING SCHEDULED | DATE | TIME | DEPT | JUDGE |
|---|---|---|---|---|
| Civil Case Management Conference | 04/04/2014 | 09:00 am | N-31 | Timothy M. Casserly |

A case management statement must be completed by counsel for all parties or self-represented litigants and timely filed with the court at least 15 days prior to the initial case management conference. (San Diego Local Rules, Division II, CRC Rule 3.725).

All counsel of record or parties in pro per shall appear at the Case Management Conference, be familiar with the case, and be fully prepared to participate effectively in the hearing, including discussions of ADR* options.

IT IS THE DUTY OF EACH PLAINTIFF (AND CROSS-COMPLAINANT) TO SERVE A COPY OF THIS NOTICE WITH THE COMPLAINT (AND CROSS-COMPLAINT), THE ALTERNATIVE DISPUTE RESOLUTION (ADR) INFORMATION FORM (SDSC FORM #CIV-730), A STIPULATION TO USE ALTERNATIVE DISPUTE RESOLUTION (ADR) (SDSC FORM #CIV-359), AND OTHER DOCUMENTS AS SET OUT IN SDSC LOCAL RULE 2.1.5.

ALL COUNSEL WILL BE EXPECTED TO BE FAMILIAR WITH SUPERIOR COURT RULES WHICH HAVE BEEN PUBLISHED AS DIVISION II, AND WILL BE STRICTLY ENFORCED.

TIME STANDARDS:  The following timeframes apply to general civil cases and must be adhered to unless you have requested and been granted an extension of time.  General civil cases consist of all civil cases except:  small claims proceedings, civil petitions, unlawful detainer proceedings, probate, guardianship, conservatorship, juvenile, parking citation appeals, and family law proceedings.

COMPLAINTS:  Complaints and all other documents listed in SDSC Local Rule 2.1.5 must be served on all named defendants, and a Certificate of Service (SDSC form #CIV-345) filed within 60 days of filing.

DEFENDANT'S APPEARANCE:  Defendant must generally appear within 30 days of service of the complaint.  (Plaintiff may stipulate to no more than 15 day extension which must be in writing and filed with the Court.) (SDSC Local Rule 2.1.6)

JURY FEES:  In order to preserve the right to a jury trial, each party demanding a jury trial shall pay an advance jury fee in the amount of one hundred fifty dollars ($150) for each party on or before the date scheduled for the initial case management conference in the action.

*ALTERNATIVE DISPUTE RESOLUTION (ADR):  THE COURT ENCOURAGES YOU TO CONSIDER UTILIZING VARIOUS ALTERNATIVES TO TRIAL, INCLUDING MEDIATION AND ARBITRATION, PRIOR TO THE CASE MANAGEMENT CONFERENCE. PARTIES MAY FILE THE ATTACHED STIPULATION TO USE ALTERNATIVE DISPUTE RESOLUTION (SDSC FORM #CIV-359).

Exhibit A 072

## Superior Court of California
## County of San Diego

# NOTICE OF ASSIGNMENT
# TO IMAGING DEPARTMENT

**This case has been assigned to an Imaging Department and original documents attached to pleadings filed with the court will be imaged and destroyed. Original documents should not be filed with pleadings. If necessary, they should be lodged with the court under California Rules of Court, rule 3.1302(b).**

On August 1, 2011 the San Diego Superior Court began the Electronic Filing and Imaging Pilot Program ("Program"). As of August 1, 2011 in all new cases assigned to an Imaging Department all filings will be imaged electronically and the electronic version of the document will be the official court file. The official court file will be electronic and accessible at one of the kiosks located in the Civil Business Office and on the Internet through the court's website. This Program will be expanding to other civil courtrooms over time.

You should be aware that the electronic copy of the filed document(s) will be the official court record pursuant to Government Code section 68150. The paper filing will be imaged and held for 30 days. After that time it will be destroyed and recycled. **Thus, you should not attach any original documents to pleadings filed with the San Diego Superior Court. Original documents filed with the court will be imaged and destroyed except those documents specified in California Rules of Court, rule 3.1806.** Any original documents necessary for a motion hearing or trial shall be lodged in advance of the hearing pursuant to California Rules of Court, rule 3.1302(b).

It is the duty of each plaintiff, cross-complainant or petitioner to serve a copy of this notice with the complaint, cross-complaint or petition on all parties in the action.

On all pleadings filed after the initial case originating filing, all parties must, to the extent it is feasible to do so, place the words **"IMAGED FILE"** in all caps immediately under the title of the pleading on all subsequent pleadings filed in the action.

# Please refer to the General Order - Imaging located on the San Diego Superior Court website at:

http://www.sdcourt.ca.gov/CivilImagingGeneralOrder

Page: 2

Exhibit A 073